## United States Bankruptcy Court
### District of Delaware

In re    **Seaborne Virgin Islands, Inc.**               Case No.

                                   Debtor(s)          Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **January 8, 2018**

                                     **Matthew Foster/Chief Restructuring Officer**
                                     Signer/Title

| CREDITOR | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY | phone | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|
| A.O.G. Tech Services | P.O. Box 526241 | Miami, FL 33152 | | Miami | FL | 33152 | | 786-433-7002 | | |
| AA Supplies | P.O. Box 8740 | St. Thomas, VI 00801 | | | | | USVI | 340-774-6560 | | |
| Aaron Fenwick | Attn: Aaron Fenwick | 9217 Lake Lotta Circle | Gotha, FL 34734 | Gotha | FL | 34734 | | | | |
| Aaron Fenwick | Attn: Aaron Fenwick | 9217 Lake Lotta Circle | Gotha, FL 34734 | Gotha | FL | 34734 | | | | |
| ABC Janitors of St. Croix, Inc. | P.O. Box 24510 | Christiansted, VI 00824-0510 | | | | | USVI | 340-773-3780 | 773-4770 | |
| ABC Sales & Services, Inc. | 110 Subbase | P.O. Box 302955 | St.Thomas, VI 00803 | | | | USVI | 340-774-1073 | 340-775-0346 | |
| Abreu, Barbara M | 155 Ave Arterial Hostos Box 302 | Golden Court II | San Juan, PR 00918 | San Juan | PR | 00918 | | | | |
| Abreu, Javier A | C/8-1 F8 Urb. Covadonga | Toa Baja, PR 00949 | | Toa Baja | PR | 00949 | | | | |
| ABSO Sterling | Post Office P.O. Box 36482 | Newark, NJ 07193-6482 | | Newark | NJ | 07193-6482 | | 1-800-943-2589 | | |
| ACES | Aviation Consultant Expert Solutions, Inc | 2500 Keokuk Ave | Sioux City, IA 51111 | Sioux City | IA | 51111 | | | | |
| ACES | Aviation Consultant Expert Solutions, Inc | 2500 Keokuk Ave | Sioux City, IA 51111 | Sioux City | IA | 51111 | | | | |
| Acevedo, Osvaldo | Urb. River Garden | Calle Flor Del Mar 114 | Canovanas, PR 00729 | Canovanas | PR | 00729 | | | | |
| Acosta, Gregory | P.O.BOX 222637 | Christiansted, VI 00822 | | Christiansted | VI | 00822 | | | | |
| Acosta, Wilfredo | Calle 7 #29 | Rio Plantation | Bayamon, PR 00961 | Bayamon | PR | 00961 | | | | |
| Advance Optimization Systems, Inc. | 29 Addington Court | East Brunswick, NJ 08816 | | East Brunswick | NJ | 08816 | | 732-432-5600 | | |
| Aero Investment Group | P.O. Box 9776 | San Juan, PR 00908 | | San Juan | PR | 00908 | | 787-289-2021 | 787-977-4041 | |
| Aero Specialties | 11175 W. Emerald St. | Boise, ID 83713 | | Boise | ID | 83713 | | 208-917-8098 | | |
| Aero Supplies Inc. | 7486 Bath Road | Mississauga, ON L4T 1L2 | Canada | Mississauga | ON | L4T 1L2 | Canada | | | |
| Aeronet | P.O. Box 270013 | San Juan, PR 00928-0013 | | San Juan | PR | 00928-0013 | | | | |
| Aeronet Wireless Broadband Corp. | P.O. Box 270013 | San Juan, PR 00928-0013 | | San Juan | PR | 00928-0013 | | 787-273-4143 xt.207 | | |
| Aerospace Systems, LLC | 911 NW 209th Avenue, Unit 110 | Pembroke Pines, FL 33029 | | Pembroke Pines | FL | 33029 | | 786-416-8144 | 954-272-7671 | |
| Aerostar Airport Holdings, LLC | Attn: Account Receivable | P.O. Box 38085 | San Juan, PR 00937-1085 | San Juan | PR | 00937-1085 | | 787-289-7240 | | |
| Aerostar Airport Holdings, LLC | Attn: Account Receivable | P.O. Box 38085 | San Juan, PR 00937-1085 | San Juan | PR | 00937-1085 | | | | |
| AFI | Edif. Caribe, Suite 902 | Calle Palmeras #53 | San Juan, PR 00901 | San Juan | PR | 00901 | | 787-725-0070 | 787-725-8336 | vegapachecoy@microjuris.com |
| Air Support | Den Jyske Sparekasse | Nimbusvej 9 | DK-7190 Billund | | | | | +45 7533 8889 | +45 7533 2589 | |
| Air Support A/S (PPS) | Nimbusvej 9 | DK-7190 Billund | Denmark | | | | Denmark | | | |
| Aircraft Instrument & Radio Services Inc. | P.O. Box 9487 | Wichita, KS 67277 | | Wichita | KS | 67277 | | 316-945-9820 | 316-945-8014 | |
| Aircraft Performance Group, Inc. | 4348 Woodlands Blvd., Suite 200 | Castle Rock, CO 80104-2814 | | Castle Rock | CO | 80104-2814 | | | | |
| Aircraft Spruce | 225 Airport Circle | Corona, CA 92880 | | Corona | CA | 92880 | | | | |
| Airline Tariff Publishing Co. | 45005 Aviation Dr. | Dulles, VA 20166 | | Dulles | VA | 20166 | | 305-200-8783 | | |

| Name | Attn/Address 1 | Address 2 | City/State | City | State | Zip | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|
| Airlines Clearing House, Inc | 1275 Pennsylvania Avenue, N.W. Suite 1300 | Washington, DC 20004 | | Washington | DC | 20004 | | | |
| Airport Aviation Services | PO Box 362738 | San Juan, PR 00936-2738 | | San Juan | PR | 00936-2738 | | 787-756-2765 | 787-756-4024 | gdeguzman@dgglawpr.com |
| Airport Aviation Services, Corp. | P.O. Box 37779 | San Juan, PR 00937-0779 | | San Juan | PR | 00937-0779 | | | |
| Airport Aviation Services, Corp. (IMC) | P.O. Box 37779 | San Juan, PR 00937-0779 | | San Juan | PR | 00937-0779 | | 787-791-8500 | 787-791-8420 | |
| Airport Aviation Services, Corp. (IMC) | P.O. Box 37779 | San Juan, PR 00937-0779 | | San Juan | PR | 00937-0779 | | 787-791-8500 | 787-791-8420 | |
| Airport Aviation Services, Inc | Attn: José Algarín | P.O. Box 37779 | San Juan, PR 00937-0779 | San Juan | PR | 00937-0779 | | | | jalgarin@mgicaribe.com; cjlizmarie@hotmail.com |
| Airport Hotel Inc | dba San Juan Airport Hotel | P.O. Box 38087 | San Juan, PR 00937-1087 | San Juan | PR | 00937-1087 | | 787-791-1700 | | |
| Airport Shoppes Corp | Luis Muñoz Marin International Airport | P.O. Box 37779 | San Juan, PR 00937-0779 | San Juan | PR | 00937-0779 | | | | |
| Alandia Air Regional Aircraft Leasing | Torggatan 13 A | AX-22100 Mariehamn | Finland | | Finland | | +358 18 526700 | | |
| Alarmco | 6077 Castle Coakley | Christiansted, St. Croix 00820 | | | USVI | | 340-773-0777 | | |
| Alfred, Samantha E. | P.O. Box 502092 | St. Thomas, VI 00805 | | St. Thomas | VI | 00805 | | | |
| Alphonse, Edna L | P.o. Box 303564 | 14R 3-4 Estate Thomas | St. Thomas, VI 00802 | St. Thomas | VI | 00802 | | | |
| Aitech Instrumentation Services Inc. | P.O. Box 6030 | PMB 300 | Carolina, PR 00984 | Carolina | PR | 00984 | | 787-710-7012 | 787-355-7824 | |
| Alvarado, Jeddica | HC-02 Box 4824 | Coamo, PR 00769 | | Coamo | PR | 00769 | | | |
| Amadeus IT Group SA | Salvador de Madariaga i | E-28027 Madrid | Spain | | Spain | | | | |
| American Airlines | Attn: Managing Director - Strategic Alliances | 4333 Amon Carter Blvd, MD 5635 | Fort Worth, TX 76155 | Fort Worth | TX | 76155 | | | |
| American Airlines | 4333 Amon Carter Blvd, | Fort Worth, TX 76155 | | Fort Worth | TX | 76155 | | | |
| American Airlines Inc | 4333 Amon Carter Blvd, | Fort Worth, TX 76155 | | Fort Worth | TX | 76155 | | | |
| American Bankers | Insurance Company of Florida | 8655 E. Via de Ventura E200 | Scottsdale, AZ 85258 | Scottsdale | AZ | 85258 | | | |
| Andujar, Alexander A | HC 61 P.O. Box 6095 | Trujillo Alto, PR 00976 | | Trujillo Alto | PR | 00976 | | | |
| Andujar, Jose A | C/408 Blq. 149 #9 | Villa Carolina | Carolina, PR 00984 | Carolina | PR | 00984 | | | |
| Anguilla Air & Sea Ports Authority | P.O. Box 1382, The Valley | CJLI Airport, Wallblake | Anguilla, BWI | | | | 264-497-3510 ext 2346 | | |
| Anibal Colon | P.O. Box 192012 | San Juan, PR 00919-2012 | | San Juan | PR | 00919-2012 | | 787-200-4524 | 787-754-1644 | arrillaga@aol.com |
| Animal Plant and Health Inspection Servic | U.S. Department of Agriculture | 1400 Independence Ave., S.W. | Washington, DC 20250 | Washington | DC | 20250 | | 612-336-3383 | | |
| Animal Plant and Health Inspection Servic | U.S. Department of Agriculture | 1400 Independence Ave., S.W. | Washington, DC 20250 | Washington | DC | 20250 | | | | |
| Animal Plant and Health Inspection Servic APHIS | U.S. Department of Agriculture | 1400 Independence Ave., S.W. | Washington, DC 20250 | Washington | DC | 20250 | | 612-336-3383 | | |
| Animal Plant and Health Inspection Services - USDA/APHIS | U.S. Department of Agriculture | 1400 Independence Ave., S.W. | Washington, DC 20250 | Washington | DC | 20250 | | | | |
| Antigua and Barbuda International Airport | V.C. Bird International Airport | P.O. Box 1051 | Coolidge, St. George's Antigua Wi. | | | | 268-484-2300 Ext. 134 | 268-484-2342 | |
| Aponte Melendez, Juan D | Barriada Israel Calle 11 # 5 | San Juan, PR 00917 | | San Juan | PR | 00917 | | | |
| Aponte, Monabel M | P.O. Box 99 | Vega Baja, PR 00693 | | Vega Baja | PR | 00693 | | | |
| ARINC Contracts Administration | P.O. Box 951273 | Dallas, TX 75395-1273 | | Dallas | TX | 75395-1273 | | 410-266-2348 | 410-573-3251 | |
| AT&Tcell phones | P.O. Box 5019 | Carol Stream, IL 60197-5019 | | Carol Stream | IL | 60197-5019 | | | |

{118J.001-W0049904.}

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| AT&T TeleConference Services | P. Box 2840 | Omaha, NE 68103-2840 | | Omaha | NE | 68103-2840 | | | |
| Atlantic Maintenance/Trucking Service | 9003 Estate Pearl | Christiansted, VI 00820-5612 | | | | | USVI | 340-773-4312 | |
| AV-BASE Systems Inc. | 120 Bessemer Road | London, ON N6E 1R2 | | London | ON | N6E 1R2 | Canada | 519-691-0919 | 519-691-0849 |
| AV-BASE Systems, Inc. (WinAir) | 120 Bessemer Road | London, ON N6E 1R2 | Canada | London | ON | N6E 1R2 | Canada | | |
| AvFinity LLC | P.O. Box 79925 | Houston, TX 77279 | | Houston | TX | 77279 | | 512-535-3416 | |
| Aviation Civile - AGA / AGO | Agent Comptable Secondaire | Du Budget Anne Controle Et Exploitation Aeriens | De L'Aviation Civile Clairiere | | | | France | 05 96 42 25 97 | 05 96 51 65 58 |
| Aviation Civile - AGA / AGO | Agent Comptable Secondaire du Budget | Anne Controle et Exploitation | Aeriens de l'Aviation Civile | | | | France | | |
| Aviation Civile - AGA / AGO | Agent Comptable Secondaire du Budget Anne Controle et | Exploitation Aeriens de l'Aviation Civile Clairiere BP 663-97263 | Fort De France Cedex | | | | France | 05 96 42 25 97 | 05 96 51 65 58 |
| Aviation Inventory Resources | Attn: Denise Fernandez | 12240 E FM 917 | Alvarado, TX 76009 | Alvarado | TX | 76009 | | 817-672-0060 | 817-672-0064 |
| Aviation Inventory Resources | 12240 E FM 917 | Alvarado, TX 76009 | | Alvarado | TX | 76009 | | | |
| Aviation Inventory Resources | Attn: Denise Fernandez | 12240 E FM 917 | Alvarado, TX 76009 | Alvarado | TX | 76009 | | 817-672-0060 | 817-672-0064 |
| Aviation Inventory Resources, Inc. | Attn: Denise Fernandez | 12240 E FM 917 | Alvarado, TX 76009 | Alvarado | TX | 76009 | | 817-672-0060 | |
| Aviation Repair Resources | Atenttion: Megan McConaughey | 1209 Sturgeon Ct. Suit 103 | Arlington, TX 76001 | Arlington | TX | 76001 | | 817-557-2250 | |
| Avila, Carlos | Valencia Gardens Calle 9 A-28 | Bayamon, PR 00956 | | Bayamon | PR | 00956 | | | |
| Avis Rent A Car System, LLC | P. O. Box 1778 | St. Croix, VI 00850 | | | | | USVI | | |
| Ayala, Waldemar | P.O. Box 214 | Trujillo Alto, PR 00977 | | Trujillo Alto | PR | 00977 | | | |
| Ayse ErSelcuk | 2532 California Street | San Francisco, CA 94115 | | San Francisco | CA | 94115 | | | |
| B Billboard NC LLC | 35 Calle Juan C. Borbon Suite 67-445 | Guaynabo, PR 00969 | | Guaynabo | PR | 00969 | | 787-249-0217 | |
| Bae Systems Controls Inc | P.O. Box 2987 | Carol Strem, IL 60132-2987 | | Carol Strem | IL | 60132-2987 | | 260-434-5184 | 260-434-5650 |
| Ballester, Dagna I | Urb. Valle Verde AR 16 | Rio Sonador | Bayamon, PR 00961 | Bayamon | PR | 00961 | | | |
| Banco Popular de Puerto Rico | Director of the Legal Division (Code 745) | P.O. Box 364527 | San Juan, PR 00936-4527 | San Juan | PR | 00936-4527 | | | |
| Banyan International Corp. | 1200 N. Van Buren St., Suite F | Anaheim, CA 92807 | | Anaheim | CA | 92807 | | | |
| Baptiste, Kadeem | 10 Sion Hill | St Thomas, VI 00802 | | St Thomas | VI | 00802 | | | |
| Bassue, Edith | P.O. Box 4315 | S2-4 Fydendahl | St. Thomas, VI 00803 | St. Thomas | VI | 00803 | | | |
| BDO Puerto Rico, PSC | P.O. Box 363436 | San Juan, PR 00936-3436 | | San Juan | PR | 00936-3436 | | 787-754-3999 | 787-754-4493 |
| Belardo, Tamara | P.O. Box 2201 | Kingshill, VI 00851 | | Kingshill | VI | 00851 | | | |
| Benabe-Rivera, Rogelio | Urb Villa Clarita | Calle E #C-10 | Fajardo, PR 00738 | Fajardo | PR | 00738 | | | |
| Benjamin, Kervaughn | P.O. Box 6653 | St. Thomas, VI 00804 | | St. Thomas | VI | 00804 | | | |
| Benny's Towing & Wrecker Service | RT-2 Box 9208 | Kingshill, St. Croix, 00851 | USVI | | | | USVI | ceil 340-332-9703 | |
| Berrios, Cynthia G | Calderon de la Barca W4-10 Hucares | San Juan, PR 00926 | | San Juan | PR | 00926 | | | |
| Berrios, Hector D | Calle Margarita 1010 | Round Hill | Trujillo Alto, PR 00976 | Trujillo Alto | PR | 00976 | | | |
| Best Fire Tech Corp. | P.O. Box 190502 | San Juan, PR 00919-0502 | | San Juan | PR | 00919-0502 | | 787-754-6184 | |
| Betances, Federico E | Urb. Mountain View | Calle 14 C-8 | Carolina, PR 00987 | Carolina | PR | 00987 | | | |
| Betancourt, Julius T | 6th St. H77 | Villa El Encanto | Juana Diaz, PR 00795 | Juana Diaz | PR | 00795 | | | |
| Blue Mountain Water | P.O. Box 937 | Christiansted St. Croix, U.S.V.I. 00821-0937 | | | | | USVI | 340-778-6177 | 340-778-9774 |
| Blue One Aircraft & Crew Management | Avenue du Diamant 26 | 1020 Brussels | Belgium | | | | Belgium | | |
| Blue One Aircraft & Crew Management | Avenue du Diamant 26 | 1020 Brussels | Belgium | | | | Belgium | | |
| Bonaire Air Services, N.V. | Vernon Hermelijn | J.A. Abraham Boulevard 35 Bonaire | Netherlands Antilles | | | | | 599 7177474 | 599 7172017 |
| Brad Guest | PO Box 9023595 | San Juan, PR 00902 | | San Juan | PR | 00902 | | | |
| Brad Thompson | | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Region | Phone | Phone 2 | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Brenda Alicea | Attn: Brenda Alicea | Urb. El Parque | Calle 1 B-13 | San Lorenzo | PR | 00754 | | | | |
| Brian McCollough Music | RR1 Box 6116 | Kinshill, VI 00820 | | | | | USVI | | | |
| Bridges, Clardie B | P.O. Box 8241 | St. Thomas, VI 00801 | | St. Thomas | VI | 00801 | | | | |
| Broadband VI | P.O. Box 26304 | St. Croix, VI 00824 | | St. Croix | VI | 824 | British Virgin Islands | | | |
| Broadband VI, LLC | Attn: Mike Meluskey | P.O. Box 26304 | St. Croix, VI 00824 | | | | USVI | 340-719-2943 | | |
| Brooks, Caliya S | P.O. Box 9894 | 215-233 Anna's Retreat | St.Thomas, VI 00801 | St.Thomas | VI | 00801 | | | | |
| Brown, Dushane B. | P.O. Box 1173 | Frederiksted, VI 00841 | | Frederiksted | VI | 00841 | | | | |
| Browne, Vallen | P.O. Box 5612 | ST THOMAS, VI 00803 | | ST THOMAS | VI | 00803 | | | | |
| Bryan, Jermaine K | General Delivery | Road Town | Tortola | Tortola | | | British Virgin Islands | | | |
| Bryant, Barnes, Moss, Beckstedt & Blair | P.O. Box 224589 | Christiansted St. Croix, VI 00822-4589 | | | | | USVI | 340-773-2785 | | |
| Burgos, Edgard | HC-09 Box 61260 | Caguas, PR 00725 | | Caguas | PR | 00725 | | | | |
| Burton, Randolph | P.O. BOx 307703 | 394-5 Anna's Retreat | St. Thomas, VI 00802 | St. Thomas | VI. | 00802 | | | | |
| BUSE Printing & Packaging | 1616 East Harvard | Phoenix, AZ 85006 | | Phoenix | AZ | 85006 | | 602-258-4757 | 602-254-5118 | |
| Business World | P.O. Box 1781 | Christiansted, USVI 00821-1781 | | | | | USVI | 340-718-7480 | 340-718-3400 | |
| BVI Airports Authority | P.O. Box 4416 | Road Town, Tortola | British Virgin Islands | | | | British Virgin Islands | | | |
| BVI Airports Authority | P.O. Box 4416 | Road Town, Tortola | British Virgin Islands | | | | British Virgin Islands | | | |
| C & L Aerospace | 40 Wyoming Avenue | Bangor, ME 04401 | | Bangor | ME | 4401 | | | | |
| C & L Aerospace | 40 Wyoming Avenue | Bangor, ME 04401 | | Bangor | ME | 04401 | | 207-217-6050 | 1 805 6548870 | |
| C & L Aerospace | 40 Wyoming Avenue | Bangor, ME 04401 | | Bangor | ME | 04401 | | 207-217-6050 | 1 805 6548870 | |
| C & L Aerospace | 40 Wyoming Avenue | Bangor, ME 04401 | | Bangor | ME | 04401 | | 207-217-6050 | | |
| C&W Business | P.O. Box 440 | Road Town Tortola BVI, VG1110 | | | | | British Virgin Islands | | | |
| C&W Business | P.O. Box 440 | Road Town, Tortola | British Virgin Islands, VG1110 | | | | British Virgin Islands | | | |
| Caban, Yamilette | HC2 Box 7115 | Rincon, PR 00677 | | Rincon | PR | 00677 | | | | |
| Canon Financial Services, Inc. | 14904 Collections Center Drive | Chicago, IL 60693-0149 | | Chicago | IL | 60693-0149 | | 800-220-6023 ext 1554 | 856-505-5554 | |
| Canon Financial Services, Inc. | 14904 Collections Center Drive | Chicago, IL 60693-0149 | | Chicago | IL | 60693-0149 | | 800-220-6023 ext 1554 | | |
| Cape Air | 2018 Hyannis Air Service | 660 Barnstable Road | Hyannis, MA 02601 | Hyannis | MA | 02601 | | | | |
| Capeles, Maria A | PMB 2026 | P.O. Box 4956 | Caguas, PR 00726 | Caguas | PR | 00726 | | | | |
| Caraballo, Xavier I | Urb. Vistas de Rio Grande II | Calle Nogal #407 | Rio Grande, PR 00745 | Rio Grande | PR | 00745 | | | | |
| Cargo Services, Corp | P.O. Box 37779 | Airport Station | San Juan, PR 00937 | San Juan | PR | 00937 | | 787-791-8500 | | |
| Caribbean Airport Services | V.C. Bird International Airport | Coolidge St. John's Antigua | | | | | | 268-562-7607 | 268-562-7610 | |
| Caribbean Barter | Itrade Earth | P.O. Box 373248 | Cayey, PR 00737-3248 | Cayey | PR | 00737-3248 | | | | |
| Caribbean Lock & Safe | 6005 Diamond Ruby Ste. 6 | Christiansted, St. Croix 00820 | | | | | USVI | 340-778-1099 | 340-719-1241 | |
| Caribbean Parts & Service | 5900 isla Verde Ave. ste-2-331 | Carolina, PR 00979-4901 | | Carolina | PR | 00979-4901 | | 787-506-0050 | | |
| Caribbean Water Cooler | P.O. Box 9505 | San Juan, PR 00908 | | San Juan | PR | 00908 | | 787-731-8760 | | |
| Caricomm Inc. | P.O.Box 24243 | Gallows Bay St Croix 00824 | USVI | | | | | 340-773-8201 | | |
| Carlos Aloyo | Clifton Hill Greathouse and Village | RR1 Box 9273 | Kingshill, VI 00850-9738 | Kingshill | VI | 00850-9738 | | 340-719-5376 | 340-719-5378 | drussell@ viaccess.n et |
| Carrasquillo, Ivan L | Brisas del Paque Escorial #1504 | Carolina, PR 00987 | | Carolina | PR | 00987 | | | | |
| Castro, Susana | Calle 29 RA-21 | Urb. Interamericana | Trujillo Alto, PR 00976 | Trujillo Alto | PR | 00976 | | | | |
| Caul, Mary | P.O. Box 37 | Valley Virgin Gorda, VG1150 | British Virgin Islands | Valley Virgin Gorda | | VG1150 | British Virgin Islands | | | |
| Celfii Extinguishers | Carlos Aponte | P.O. Box 3092 | Bayamon, PR 00960 | Bayamon | PR | 00960 | | (787)786-2252 | | |

| Name | Addr1 | Addr2 | Addr3 | City | State | Zip | Country | Phone1 | Phone2 |
|---|---|---|---|---|---|---|---|---|---|
| Chavez-Guerra Law office | Michael Chavez | P.O. Boxn 55286 | Station 1 Bayamon, PR 00918 | Station 1 Bayamon | PR | 00918 | | 787-810-1202 | |
| Chemetall | 22040 Network Place | Chicago, IL 60673 -1220 | | Chicago | IL | 60673-1220 | | 1800.526.4473 | 787.270.1092 |
| Christopher A. Manion | Blank Rome LLP | One Logan Square 130 North 18th Street | Philadelphia, PA 19103 6998 | Philadelphia | PA | 19103-6998 | | | |
| Christopher, Zinnobia | 1524 Estate Lovenlund | St. Thomas, Vi 00802 | | St. Thomas | VI | 00802 | | | |
| City Ice | P.O. Box 10135 | San Juan, PR 00908 | | San Juan | PR | 00908 | | 787-723-8286 | |
| Coca Cola Puerto Rico Bottlers | P.O. Box 51985 | Toa Baja, PR 00950-1985 | | Toa Baja | PR | 00950-1985 | | 787-288-6400 ext 3042 | |
| Colon, Hiram | P.O. Box 701 | Vega Alta, PR 00692 | | Vega Alta | PR | 00692 | | | |
| Colon, Julymar | P.O. Box 1163 | Barceloneta, PR 00617 | | Barceloneta | PR | 00617 | | | |
| Colon, Miguel R | P.O. Box 9020355 | San Juan, PR 00902-0322 | | San Juan | PR | 00902-0322 | | | |
| Communications Leasing Corporation | 326 Ave Jesus T. Piñero | San Juan, PR 00927 | | San Juan | PR | 00927 | | 787-763-3975 | 787-759-6350 |
| Comptroller of Customs Concessions - USVI | Deep Water Harbour P.O. Box 302840 | Fond Cole Dominica St. Thomas, Vi 00803 | | | | | USVI | | |
| Condor | Schlichtungsstelle für den öffentlichen Personenverkehr e.V. | Fasanenstrasse 81 | 10623 Berlin | Berlin | | 10623 | Germany | | |
| Connell, Schuyler | P.O. Box 54 | Frederiksted, VI 00841 | | Frederiksted | VI | 00841 | | | |
| Contreras Melendez, Jorge R | P.O. Box 1588 | Las Piedras, PR 00771 | | Las Piedras | PR | 00771 | | | |
| Copiadora Doubledey, Inc. | 53 Quisquey A ST | San Juan, PR 00917-1202 | | San Juan | PR | 00917-1202 | | 787-764-1511 | |
| Corporación Aeroportuaria del Este | Domicilio Social Av. Lincoln #960 | Ens. Paraisp, D.N | Dominica republic | | | | | 809-223-1233 | |
| Corporacion del Fondo del Seguro del Estado | P.O. Box 365028 | San Juan, PR 00936-5028 | | San Juan | PR | 00936-5028 | | 787-793-5959 | 787-783-0031 |
| Corporate Creations | 11380 Prosperity Farms Road #221E | Palm Beach Gardens, FL 33410 | | Palm Beach Gardens | FL | 33410 | | 561-694-8107 | |
| Correa, Myrna M | EB-7 Cedro Norte Santa Juanita Sec. II | Bayamon, PR 00956 | | Bayamon | PR | 00956 | | | |
| Correa, Pedro J | HC 74 Box 5254 Barrio Guadiana Alto | Naranjito, PR 00719 | | Naranjito | PR | 00719 | | | |
| Correa, Roberto A | P.O. Box 371267 | Cayey, PR 00737 | | Cayey | PR | 00737 | | | |
| Cortes Industrial Organization | Parque Industrial Rio Cañas | Calle Centro Esquina Norte | Caguas, PR 00725 | Caguas | PR | 00725 | | | |
| Crown Mountain Water | 8742 Estate Lindberg Bay | St. Thomas, VI 00802 | | | | | USVI | 340-777-5515 | 340-777-4147 |
| Cruz, Jose J | 9750 SW 164th Ave | Miami, FL 33196 | | Miami | FL | 33196 | | | |
| Cruz, Yuandie | Urb. Parque Ecuestre | Calle Imperial R-2 | Carolina, PR 00987 | Carolina | PR | 00987 | | | |
| Cueto, Jenny | Calle 11 NE 321 | San Juan, PR 00920 | | San Juan | PR | 00920 | | | |
| Customs and Border Protection - CBP | Bureau of Customs and Border Protection | Attn: Promisory Notes, Revenue Division | 6650 Telecom Drive, Suite 100 | Indianapolis | IN | 46278 | | | |
| Daumont, Raul J | P.O. Box 5282 | Caguas, PR 00726 | | Caguas | PR | 00726 | | | |
| David Zeimer | 1210 Watergut | Christiansted, Vi 00820 | | Christiansted | VI | 00820 | | | |
| Davila, Liserly | Balcones de Monte Real Apt 1501 | Carolina, PR 00987 | | Carolina | PR | 00987 | | | |
| Davila, Louis | P.O. Box 18506 | Bo Guzman Arriba | Rio Grande, PR 00745 | Rio Grande | PR | 00745 | | | |
| Davila, Mardaly | HC3 Box 18506 | Rio Grande, PR 00745 | | Rio Grande | PR | 00745 | | | |
| Del Rosario, Monica | Calle 56 2M43 Metropolis III | Carolina, PR 00987 | | Carolina | PR | 00987 | | | |
| Del Valle, Jose M | Alturas de Campo Rico Calle 6 | Canovanas, PR 00729 | | Canovanas | PR | 00729 | | | |
| Delande, Kevin | P.O. Box 2103 | Kingshill, VI 00851 | | Kingshill | VI | 00851 | | | |
| Delta | Delta Air Lines, Inc. Alliances (Dept. No. 761) | 1030 Delta Blvd | Atlanta, GA 30320 | Atlanta | GA | 30320 | | | |
| Delta Air Lines, Inc. | Attn: Manager - Interline and Industry Affairs | Alliances (Dept. No. 761) | 1030 Delta Blvd | Atlanta | GA | 30320 | | | |
| Dennis R. Sheraw & Assoc, Inc. | 5131 Estate Welome | Christiansted, VI 00820 | | | | | USVI | 340-773-3110 | 773-3113 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Phone 1 | Phone 2 |
|---|---|---|---|---|---|---|---|---|---|
| Department of Transportation - DOT | 1200 New Jersey Avenue, SE | Washington, DC 20590 | | Washington | DC | 20590 | | | |
| DHL Express (USA) Inc. | 16592 Collections Center Drive | Chicago, IL 60693 | | Chicago | IL | 60693 | | 1-800-225-5345 | |
| Dhu, Micquena | 4500 estate Tutu Bldg 8 Apt. 137 | St. Thomas, VI 00802 | | St. Thomas | VI | 00802 | | | |
| Diaz, Hector L | HC 5 Box 13512 | Juana Diaz, PR 00795 | | Juana Diaz | PR | 00795 | | | |
| DiPeitro, Franco | Cond. Costa del Sol | Apt L-6 Isla Verde Buzon 12106 | Carolina, PR 00979 | Carolina | PR | 00979 | | | |
| Direccion General de Migración | Ave 30 de Mayo Esq. Heroes de Luperon | Santo Domingo, Republica Dominica | | | | | | 809-508-2555 | 809-534-7118 |
| Direction Generale del Aeroport Pointe A | Morne Mamiel | 97139 Abymes Guadaloupe FWI | | | | | | 0590217171 | |
| Director, Corporate Communications | Airline Reporting Corporation | 4200 North Fairfax Drive, Suite 600 | Arlington, VA 22203 | Arlington | VA | 22203 | | | |
| Directv | P.O. Box 71413 | San Juan, PR 00936-8513 | | San Juan | PR | 00936-8513 | | | |
| DLA Piper LLP (US) | P.O. Box 64029 | Baltimore, MD 21264-4029 | | Baltimore | MD | 21264-4029 | | 480-606-5100 | 480-606-5101 |
| Dominica Air and Sea Ports Authority | Douglas Charles Airport | Commonwealth of Dominica | | | | | | | |
| Dorado Ice & Water Plant | 425 Carr 693 PMB 227 | Dorado, PR 00646 | | Dorado | PR | 00646 | | 787-278-2279 | 787-796-3843 |
| Dowda, Steven M | 761 Huntclub Trl. | Port Orange, FL 32127 | | Port Orange | FL | 32127 | | | |
| Drummond, Jovianna M | P.O. Box 197 | Kinghill, VI 00851 | | Kinghill | VI | 00851 | | | |
| DTN | Telvent | 9110 W Dodge Rd, Ste 100 | Omaha, NE 6811 | Omaha | NE | 06811 | | 952-890-0609 | |
| Dubois, Ardron | P.O. Box 7541 | Christiansted, VI 00823 | | Christiansted | VI | 00823 | | | |
| Dudley, Topper and Feuerzeig, LLP | P.O. Box 756 | St. Thomas, USVI 00804-0756 | | | | | USVI | 340-774-4422 | 340-715-4400 |
| East Coast Satellite | P.O. Box 900 | Rye, NH 03870-0900 | | Rye | NH | 03870-0900 | | | |
| East Coast Satellite Communications | P.O. Box 900 | Rye, NH 03870-0900 | | Rye | NH | 03870-0900 | | | |
| Eastern NDT Inc | 1404 City Point Road | Hopewell, VA 23860 | | Hopewell | VA | 23860 | | | |
| Ecru Security Services | St. Rose Lane #3 | Cole Bay, St. Maarten | | | | | | 721-520-3909 | |
| EDN Aviation Inc. | 6720 Vallean Ave | Van Nuys, CA 91406 | | Van Nuys | CA | 91406 | | 818-988-8826 | 818-904-6799 |
| Eldredge, Katherine | Cond. Assisi | 1010 Ave. Luis Vigoreaux #11 | Guaynabo, PR 00966 | Guaynabo | PR | 00966 | | | |
| Elliot D. Mottley & Co. | Shenstone, Strathclyde | St. Michael, Barbados | | | | | | 246-436-6725 | 246-429-3769 |
| Embark Aviation | 2125 14th St. NW 202W | Washington, DC 20009 | | Washington | DC | 20009 | | 727-743-4387 | |
| EMC Aerospace, Inc. | P.O. Box 678763 | Dallas, TX 75267-8763 | | Dallas | TX | 75267-8763 | | 954-316-6015 ext. 1112 | 1-954-316-6421 |
| Emine ErSelcuk | 1961 Pine Street | San Francisco, CA 94109 | | San Francisco | CA | 94109 | | | |
| Empathia, Inc. | N17 W24100 Riverwood Drive Suite 300 | Waukesha WI 53188 | | Waukesha | WI | 53188 | | 262-574-2525 | |
| Encarnacion, Charles | Calle 406 Bloque 136 #11 | Villa Carolina | Carolina, PR 00985 | Carolina | PR | 00985 | | | |
| Endurance Assurance Corporation | 750 Third Avenue | Floors 18 & 19 | New York, NY 10017 | New York | NY | 10017 | | 212-471-2800 | 212-471-1748 |
| Environmental Protection Agncy - EPA | 290 Broadway | New York, NY 10007-1866 | | New York | NY | 10007-1866 | | | |
| Erie Aviation Inc. | Tad E Jakes | 1607 Asbury Rd. | Erie, PA 16505 | Erie | PA | 16505 | | 814-314-1021 | |
| Estremera, Aesha | HC-91 Box 9281 | Vega Alta, PR 00692 | | Vega Alta | PR | 00692 | | | |
| Evertec Group, LLC | P.O. Box 364527 | San Juan, PR 00936-4527 | | San Juan | PR | 00936-4527 | | | |
| Evertec Group, LLC | Attn: Carlos Ramirez, Executive VP | Hwy. 176, Km 1.3, Ave. Ana G. Mendez | San Juan, PR 00926 | San Juan | PR | 00926 | | | |
| Executive Uniforms | Avenida Barbosa 257 | San Juan, PR 00917-3302 | | San Juan | PR | 00917-3302 | | 787-754-7402 | 787-281-8195 |
| F&H Solutions Group LLC | 271 17th street NW Suite 1900 | Atlanta, GA 30363 | | Atlanta | GA | 30363 | | 202-719-2085 | |
| Facsimile Paper Connection | Claudette M. De Aza | P.O. Box 363122 | San Juan, PR 00936 | San Juan | PR | 00936 | | 787-750-7175 | 787-257-7269 |
| Fafinski Mark & Johnson, P.A. | 775 Prairie Center Drive Suite 400 | Eden Prairie, MN 55344 | | Eden Prairie | MN | 55344 | | 952-995-9500 | |
| Falcon - Camacho, Jorge L | B-12 Calle 4 | Estancias de San Fernando | Carolina, PR 00985 | Carolina | PR | 00985 | | | |
| Farrell, Tawana E | P.O. Box 222845 | Christiansted, VI 00822 | | Christiansted | Vi | 00822 | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Phone 1 | Phone 2 | Email |
|---|---|---|---|---|---|---|---|---|---|
| Fastenal | Centro de Distribucion Lote A1 | Bes Bldg Aeropuerto LMM Ave Antonio T | Carolina, PR 00979 | Carolina | PR | 00979 | 787-782-7897 | 787-782-7815 | |
| Federal Aviation Administration - FAA | Mike Momroney Aeronautical Center Bulevard | 6500 South McArthur | General Accounting, AMK-322 | Oklahoma City | OK | 73169 | | | |
| Federal Aviation Administration - FAA | Miami (Miramar) International Flight Standards Office | 2895 SW 145 Avenue, Suite 221 | Miramar, FL 33027 | Miramar | FL | 33027 | | | |
| Federal Express | Attn: Fatima Barraza | P.O. Box 371461 | Pittsburgh, PA 152050-7461 | Pittsburgh | PA | 152050-7461 | 305-718-2156 | 305-629-2880 | |
| Fernandez, Josue | Calle 5 F5 | Haciendas De Carraizo | San Juan, PR 00926 | San Juan | PR | 00926 | | | |
| Fernandez, Melanie | 200 Calle 535 | Cond. Vizcaya Apt 7-26 | Carolina, PR 00985 | Carolina | PR | 00985 | | | |
| Fernandez, Olga | 16 St.C-14- A Villas Del Rio | Bayamon, PR 00959 | | Bayamon | PR | 00959 | | | |
| Fernando Vazquez 23008 | | | | | | | | | |
| Ferraiuoli Inc | P.O. Box 195168 | San Juan, PR 00919-5168 | | San Juan | PR | 00919-5168 | 787-766-7000 | 787-766-7001 | |
| Fiddler Gonzalez & Rodriguez, P.S.C. | P.O. Box 363507 | San Juan PR 00936-3507 | | San Juan | PR | 00936-3507 | 787-753-3113 | | |
| Figueroa, Yaminee M | 3626 N Blythe Ave | Apt 102 | Fresno, CA 93722 | Fresno | CA | 93722 | | | |
| Fire Equipment Sales & Service | P.O. Box 10437 | St. Thomas VI 00801 | | | | | USVI | 340-775-1880 | |
| First Coast Aviation, Inc. | Attn: Jamie Valderrama | FAA Llc. # F0HR700Y | 125-B Industrial Loop West | Orange Park | FL | 32073 | 904-807-7879 | 904-269-7990 | |
| FIRST Insurance Funding | 450 Skokie Boulevard, Suite 1000 | | Northbrook, IL 60062 | Northbrook | IL | 60062 | 800-837-3707 | | |
| First Insurance Funding Corp. | P.O. Box 7000 | Carol Stream, IL 60197-7000 | | Carol Stream | IL | 60197-7000 | 800-837-2511 | 800-837-3709 | |
| First State Insurance Funding | 450 Skokie BLVD, Suite 1000 | North Brook, IL 60062-7917 | | North Brook | IL | 60062-7917 | | | |
| FirstBank | Attention: Legal Counsel | 1519 Ponce de León Avenue | San Juan, PR 00918 | San Juan | PR | 00918 | | | |
| Fleming's Transport Co., Inc. | Alexander Hamilton Airport | P.O. Box 4310 | Kingshill, St. Croix 00851-4310 | | | | USVI | 778-9160 | 778-9003 / 773-9533 |
| Flight Data Systems | 31 Mc Gregors Drive | Keilor Park, Victoria, 3042 | Australia | | | | Australia | 61 3 8331 2900 | |
| Flight Standards District Office - FSDO | FAA/San Juan FSDO-63 | 525 Ave. FD Roosvelt Ofc 901 | San Juan, PR 00918-8059 | San Juan | PR | 00918-8059 | | | |
| Flightline Training Services | P.O. Box 92600 | 160 Main Street | Brampton, ON L6W 4R1 | Brampton | ON | L6W 4R1 | Canada | 416-579-5013 | |
| FlightSafety International | Attn: Martha Vargas | P.O. Box 75691 | Charlotte, NC 28275 | Charlotte | NC | 28275 | 718-565-4100 | | |
| Forbes, Corey | Est Hope 11C-9 | St Thomas, VA 00802 | | St Thomas | VA | 00802 | | | |
| Foy, Jarian | Annas Fancy #97 | P.O. Box 306005 | St. Thomas, VI 00803 | St. Thomas | VI | 00803 | | | |
| Francis, Kelvine | P.O. Box 3045-4525 | Charlotte Amalie, VI 00803 | | Charlotte Amalie | VI | 00803 | | | |
| Frankie A. Quiles | P.O. Box 192012 | San Juan, PR 00919-2012 | | San Juan | PR | 00919-2012 | 787-200-4524 | 787-754-1644 | arrillaga@aol.com |
| Galindez, Davis H | HC 02 Box 5786 | Morovis, PR 00687 | | Morovis | PR | 00687 | | | |
| Garcia Nieves, Alexis | Cond Las Americas | Ave. Jesus T Piñero Apt 1701 | San Juan, PR 00921 | San Juan | PR | 00921 | | | |
| Garcia, Idhianie L | Jardines De Borinquen K-3 | Calle Aleli | Carolina, PR 00985 | Carolina | PR | 00985 | | | |
| Garcia, Jose M. | Urb. Quintas De Canovanas | Calle 4 # 423 | Canovanas, PR 00729 | Canovanas | PR | 00729 | | | |
| Gary Foss | L-7 Calle Bamboo Dr. Urb. Torrimar | Guaynabo, PR 00966 | | Guaynabo | PR | 00966 | | | |
| Gaton, Winston | East End | Tortola | British Virgin Islands | Tortola | British Virgin Islands | | | | |
| GCG Ground Services LLC | P.O. Box 302189 | St. Thomas, V.I. 00803 | | | | | USVI | 340-777-5910 | 340-777-5911 |
| GE Aviation (Repairs) | Strother Field Industrial Park | 4th and A Street | Arkansas City, KS 67005 | Arkansas City | KS | 67005 | 620-442-3600 ext 3398 | | |
| GE Aviation Engine Service | GE Aircraft Engines | 12854 Kenan Drive, Building 400 | Jacksonville, FL 32258 | Jacksonville | FL | 32258 | | | |
| GE Aviation Engine Service | 12854 Kenan Drive, Building 400 | Jacksonville, FL 32258 | | Jacksonville | FL | 32258 | | | |
| GE Aviation Engine Service | 12854 Kenan Drive, Building 400 | Jacksonville, FL 32258 | | Jacksonville | FL | 32258 | | | |
| GE Aviation Systems LLC | Dowty Propellers | P.O. Box 645162 | Pittsburgh, PA 645162 | Pittsburgh | PA | 645162 | 17034214426 | 17034500087 | |
| Gemini Insurance Company | 475 Steamboat Road | Greenwich, CT 06830 | | Greenwich | CT | 06830 | 203-542-3800 | 203-542-3839 | |
| George, Cyrille | 44 B Whim Frederiksted | St.Croix, VI 00840 | | St.Croix | VI | 00840 | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Phone 1 | Phone 2 | Email |
|---|---|---|---|---|---|---|---|---|---|
| George, Wayne | 1210 Water Gut | Christiansted, VI 00820 | | Christiansted | VI | 00820 | | | |
| Gervin Honore | | | | | | | | | |
| Gibson Christmas Dom Transportation | | | | | | | 767-225-5799 | | |
| Glenn Williams | | | | | | | | | |
| Global Aeroconsulting & Air Carrier Serv | 6th H-77 St. Villa El Encanto | Juana Díaz, PR 00795 | | Juana Díaz | PR | 00795 | | | |
| Global Aeroconsulting & Air Carrier Serv | 6th H-77 St. Villa El Encanto | Juana Díaz, PR 00795 | | Juana Díaz | PR | 00795 | | | |
| GM Security Technologies | P.O. Box 365051 | San Juan, PR 00936-5051 | | San Juan | | 00936-5051 | | | |
| Goddard Catering Group | Gcg Ground Services LLC | Nisky Mailbox #403 PMB | Saint Thomas, VT 00803 | Saint Thomas | VT | 00803 | 340-777-5910 | 340-777-5911 | |
| Gomez, Christian C | Country Club 961 Labrador | San Juan, PR 00924 | | San Juan | | 00924 | | | |
| Gonzalez, Jose M | Calle del Carmen 1054 | San Juan, PR 00907 | | San Juan | PR | 00907 | | | |
| Goria Donovan | 2155 King Cross Street, Suite 3 | Christiansted, VI 00820 | | Christiansted | VI | 00820 | 340-719-7100 | 340-719-7700 | pamelacolon@msn.com |
| Grainger | Attn: Freddy G. Farietta | 105 Ave. Conquistadores | Catano, PR 00962 | Catano | PR | 00962 | 1 305 591 2512 | 1 305 592 9458 | |
| Grajales, Hector | Calle 20 W-6 Riverview | Bayamon, PR 00961 | | Bayamon | PR | 00961 | | | |
| Ground Handlers Limited | P.O. Box 771 | Roseau Commonwealth of Dominica | | | | | 767-445-8841 | 767-448-5787 | |
| Guerra, Francisco J | Calle Navarra 1696 | Ponce, PR 00730 | | Ponce | PR | 00730 | | | |
| Guerrero, Tania | P.O. Box 312 | Saint Thomas, VI 00804 | | Saint Thomas | VI | 00804 | | | |
| H+S Aviation LTD | Airport Service Road | Portsmouth Hampshire P035PJ | UK | | UK | | +442392304226 | +442392304215 | |
| Hackler & Skjordahl | 2155 King Cross Street, Suite 3 | Christiansted, VI 00820 | | Christiansted | VI | 00820 | 340-719-7100 | 340-719-7700 | pamelacolon@msn.com |
| Hahn Air | GmbH, An der Trift 65, 63303 | Dreieich, Germany | | Dreieich | | Germany | | | |
| Halley Aviation Services | Princess Juliana International Airport | St. Maarten, Neth. Ant. | | | | | 546 7665 | 546 7669 | |
| Hanley, Eslyn | 169 Mahogany Est. | St. Thomas, VI 00802 | | St. Thomas | VI | 00802 | | | |
| Hanne, Angelia | 9032 Marys Fancy | Christiansted, VI 00820 | | Christiansted | VI | 00820 | | | |
| Harris, Glenda | P.O. Box 5613 | 1 A Princess Hill Apt 4N | Sunny Isle C'sted, VI 00823 | Sunny Isle C'sted | VI | 00823 | | | |
| Hector Figueroa | Attn: Hector Figueroa | Mansiones de Monte Casino 1 | 215 B 6 | Toa Alta | PR | 00953 | 787-597-4686 | | hectorprpr@yahoo.com |
| Hector Montanez | Calle 5 C-15, Prado Alto | Guaynabo, PR 00966 | | Guaynabo | PR | 00966 | | | |
| Hector O. Ramos CPA HIA | 268 Ponce De Leon Avenue, Suite 1016 | San Juan, PR 00918 | | San Juan | PR | 00918 | | | |
| Hector, Anthony O. | P.O. Box 5146 | Kingshill, VI 00851 | | Kingshill | VI | 00851 | | | |
| Hernandez, Caroline | Bda. Hernandez #5 | Calle Gregorio Hernandez | San Juan, PR 00924 | San Juan | PR | 00924 | | | |
| Hernandez, Ian | Colinas De Cupey | Calle 3 B30 | San Juan, PR 00926 | San Juan | PR | 00926 | | | |
| Hernandez, Jacob I | P.O. Box 1574 | Toa Baja, PR 00951 | | Toa Baja | PR | 00951 | | | |
| Hernandez, Milton J | Calle Barbados 967 | 4ta Extension Country Club | San Juan, PR 00924 | San Juan | PR | 00924 | | | |
| Hi-Tek Signs & Designs | P.O. Box 257 | The Valley, Anguilla AI-2640 | | | | | | | |
| Hilda Irizarry | The Hato Rey Center, Suite 1123 | 268 Ponce de Leon Ave. | Hato Rey, PR 00918 | Hato Rey | PR | 00918 | 787-758-2020 | | hlopez@smchicolaw.com |
| Hillhouse, Delrosa | The Valley | Virgin Gorda | British Virgin Islands | Virgin Gorda | British Virgin Islands | | | | |
| Hodge, Celena | P.O. Box 304445 | ST Thomas, VI 00803 | | ST Thomas | VI | 00803 | | | |
| Horizons Caribbean Inc | Shenstone, Strathclyde | St. Michael, Barbados | | | | | 246-436-6725 | 246-429-3769 | |
| Hotel Caravelle | Attn: Ms. Callaway | 44A Queen Cross Street | Christiansted, USVI 00820 | | | USVI | 340-773-0687 | 340-778-7004 | |
| Hotel L'Impératrice | 15 Rue de la Libert | 97200 Ford de France | | | | | 05 96 63 06 82 | 05 96 72 66 30 | |
| Hotel Village Soleil | Max Gatibelza | | | | | | | | |
| Howard Johnson | 4820 Isla Verde Ave | Carolina, PR 00979 | | Carolina | PR | 00979 | 787-728-1300 | | |
| Hypolite, Avril | P.O. Box 2271 | Road Town | Tortola, VG1110 | Tortola | British Virgin Islands | VG1110 | | | |

| Name | Address 1 | Address 2 | City/Region | City | State | Zip | Country | Phone | Phone 2 | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| IATA Clearinghouse | 800 Place Victoria | PO Box 113 | Montreal, QC H4Z 1M1 | Montreal | QC | H4Z 1M1 | Canada | | | |
| IDAC | Instituto Dominicano De Aviacion Civil | Avenida 30 de Marzo Esq. Mexico | Santo Domingo, R.D. | | | | | 809-221-7909 x-231 | | |
| IMG-Avocat | Isabel Michel-Gabriel | 38 rue de Nozieres | 97110 Pointe-A-Pitre | | | | | 0590 47 54 41 | 0590 939 632 | |
| Infrastructure Financing Authority (AFI) | Attn: Mr. Eduardo Rivera Cruz | P.O. Box 41207 | San Juan, PR 00940-1207 | San Juan | PR | 00940-1207 | | | | vegapachecoy@mic rojuris.co m |
| Inland Revenue Division - Dominica | Ministry of Finance | High Street, Roseau | Dominica Commonwealth of | | | | | 767-266-3600 | 767-448-1893 | |
| Inmobiliaria Santa Catamia, Inc | P.O. Box 9023584 | San Juan, PR 00902-3584 | | San Juan | PR | 00902-3584 | | 787-706-3333 | | |
| Insta Print Plus Inc. | 534 W. Wisconsin Ave. | Appleton, WI 54911-4338 | | Appleton | WI | 54911-4338 | | 920-739-5218 | 920-739-1511 | |
| Internal Revenue Service | Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101 | Philadelphia | PA | 19101 | | | | |
| Irizarry, Bernisse R | FH-14 Calle Francisco Gonzalo Marin | Levitown 6ta Seccion | Toa Baja, PR 00949 | Toa Baja | PR | 00949 | | | | |
| Irvin's Taxi Service | Irvine Tavernier | Soufriere | St. Mark, Dominica | | | | | 767-295-6464 | | |
| Island Services BVI Ltd | P.O. Box 700 | Road Town, Tortola VGI 110 | British Virgin Islands | | | | British Virgin Islands | 284-494-2555 | | |
| J.Maldonado Delivery & Legal Services | Attn: Jesús E Maldonado | Estrada Res. Villa España Edif 14 Apt 151 | San Juan, PR 00921 | San Juan | PR | 00921 | | 787-810-0564 | | |
| Jackson's Crane Services | 134A Subbase | P.O. Box 304255 | St. Thomas, VI 00803 | | | | USVI | 340-714-3060 | | |
| Jaime Lopez | 177 Violeta St. Urb. San Francisco | San Juan, PR 00927 | | San Juan | PR | 00927 | | | | |
| James Kitti | | | | | | | | | | jakitti@fa stmail.fm |
| James Parris | P.O. Box 874 | Christiansted, VI 00821 | | | | | USVI | 340-643-7436 | | |
| James, Shenelle T | P.O. Box 780 | Kingshili, VI 00851 | | Kingshili | VI | 00851 | | | | |
| Jarvis, Chanice | P.O. Box 4083 | Kingshili, VI 00851 | | Kingshili | VI | 00851 | | | | |
| Javier O. West | Attn: Javier West | Urb. Madelaine, Esmeralda St. N22 | Toa Alta, PR 00953 | Toa Alta | PR | 00953 | | 787-565-7508 | | jaowest@ gmail.com ; jaowest@ hotmail.c om |
| JD Pest Control | Calle 43 #219 Parcelas Falu | San Juan PR 00924 | | San Juan | PR | 00924 | | 787-674-2842 | | |
| Jeflons Catering Service | 3516 Altona & Welgunst | St. Thomas. VI 00802 | | | | | USVI | | | |
| Jeppesen Sanderson, Inc. | 55 Inverness Drive East | Englewood, CO 80112-5498 | | Englewood | CO | 80112-5498 | | 303.328.4218 (Arlene) | 303-328-4115 | |
| Jerome Jackson | 2155 King Cross Street, Suite 3 | Christiansted, VI 00820 | | Christiansted | VI | 00820 | | 340-719-7100 | 340-719-7700 | pamelacol on@msn. com |
| Jet Tech Aviation | P.O. Box 37246 | San Juan, PR 00937 | | San Juan | PR | 00937 | | 787-448-8898 | 787-791-3569 | |
| JetBlue | 27-01 Queens Plaza North | Long Island City, NY 11101 | | Long Island City | NY | 11101 | | | | |
| Jetblue Airways Corporation | Attn: Scott Laurence | 27-01 Queens Plaza North | Long Island City, NY 11101 | Long Island City | NY | 11101 | | | | |
| Jetstream Aviation Capital, LLC | 2601 South Bayshore Drive, Suite 1130 | Miami, FL 33133 | | Miami | FL | 33133 | | 305-447-1920 | | |
| Jetstream Aviation Capital, LLC | 2601 South Bayshore Drive, Suite 1130 | Miami, FL 33133 | | Miami | FL | 33133 | | 305-447-1920 | | |
| Jetstream Aviation Capital, LLC | 2601 South Bayshore Drive, Suite 1130 | Miami, FL 33133 USA | | Miami | FL | 33133 | | | | |
| Jetstream Aviation Capital, LLC | 2601 South Bayshore Drive, Suite 1130 | Miami, FL 33133 | | Miami | FL | 33133 | | 305-447-1920 | | |
| Jimenez, Angel V | Urb. Santa Clara | I-14 Calle Areca Guaynabo, PR 00969 | | I-14 Calle Areca Guaynabo | PR | 00969 | | | | |
| Jose Cotto | 15-B Norre Gade | PO Box 1197 | Charlotte Amalie | St. Thomas | VI | 00804 | | (340) 715-5297 | (888) 519-7138 | ryan@rya n-greene.co m |
| Jose I. Rodrigo | | | | | | | | | | |
| Joseph, Amelia L | 10 Calle Piscis | Urb. Los Angeles | Carolina, PR 00979 | Carolina | PR | 00979 | | | | |
| Joseph, Vernicia | 704 Estate Mt. Pleasant | Fredericksted, VI 00840 | | Fredericksted | VI | 00840 | | | | |
| Juan Raúl Escobar | P.O. Box 366051 | San Juan, PR 00936-6051 | | San Juan | PR | 00936-6051 | | | | |
| Juarbe, Jaime | 204 Calle Jose Cheito Corchado Juarbe | Isabela, PR 00662 | | Isabela | PR | 00662 | | | | |

(1187.001-W0049904-)

| Name | Attn / Address | Address | Address cont. | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Julius Betancourt 1001 | | | | | | | | | | |
| Kansas Aviation LLC | Attn: Kate Hutchison | 401 Freedom Drive | Independence Municipal Airport | Independence | KS | 67301 | | 620-331-7716 | 620-331-6289 | |
| Karen Melendez | Attn: Karen Melendez | Cond. Las Villas de Ciudad, Apt. R-510 | Bayamon, PR 00957 | Bayamon | PR | 00957 | | (787) 674-8014 | | |
| Karibea Beach Resort | Etablessment Secondaire | Pointe de la Verdure 97190 Le Gosier | | | | | | | | |
| Keith Bussue | P.O. Box 306572 | Saint Thomas, USVI 00803 | | | | | USVi | | | |
| Kelly Simon | P.O. Box 25107 | Christiansted, VI 00824 | | Christiansted | VI | 00824 | | | | |
| Kelly, Darren | John F Kennedy | Building 9 Apt. 80 | Christiansted, Vi 00820 | Christiansted | VI | 00820 | | | | |
| Kenn Borek Air LTD | Attn: Arjun Sidpa - Shipper-YYC Stores | 290 McTavish Rd | N.E. Calgary, AB T2E 7G5 | N.E. Calgary | AB | T2E 7G5 | Canada | 403-291-3300; 403-717-0288 | 403.291.2537 | |
| Kenn Borek Air Ltd | 290 McTavish Rd | N.E. Calgary, AB T2E 7G5 | Canada | N.E. Calgary | AB | T2E 7G5 | Canada | 403.291.3300 403.717.0288 | 403.291.2537 | |
| Kenn Borek Air LTD | 290 McTavish Rd | N.E. Calgary, AB T2E 7G5 | Canada | N.E. Calgary | AB | T2E7G5 | Canada | | | |
| Kenn Borek Air Ltd. | Attn: Arjun Sidpa - Shipper-YYC Stores | 290 McTavish Rd N.E. | Calgary, AB T2E 7G5 | Calgary | AB | T2E 7G5 | Canada | 403.717.0288; 403.291.3300 | | |
| Kevin Orr | Attn: Kevin Orr | Peppertree Terrace | P.O. Box 8603 | Christiansted | VI | 00820 | | 602-366-5569 | | heavy_kev23@yahoo.com. |
| KGD Systems | Attn: Jim Kubiak | 20251 Acacia Suite 210 | Newport Beach, CA 92660 | Newport Beach | CA | 92660 | | 949-660-8969 | | |
| King, Dedan R | 111 Vole Hollon Lane | Kempton, PA 19529 | | Kempton | PA | 19529 | | | | |
| KLX | 1300 Corporate Center Way | Wellington, FL 33414 | | Wellington | FL | 33414 | | 305-925-2600 | 305-507-7191 | |
| Kryonyx | P.O. Box 194972 | San Juan, PR 00919-4972 | | San Juan | PR | 00919-4972 | | 787-282-6481 | 787-756-8103 | |
| L'agent Comptable Secondaire | Budget Annex | Controle Du Exploitation Aeriens | 50 rue Henry Farman | | | | France | | | |
| L'agent Comptable Secondaire | Budget Annex | Controle Du Exploitation Aeriens | 50 rue Henry Farman | | | | France | | | |
| La Valmeniere Hotel | Avenue Des Arawaks | 97200 Fort-de-France Martinique | Antilles Francaises | | | | | 5960596757575 | | |
| Lamar Aero Inc. | Attn: Lee Greer / Mark Rossett | 6694 Columbia Park Drive S Suite 1 | Jacksonville, FL 32258 | Jacksonville | FL | 32258 | | 904.899.2455 | 904-592-5884 | |
| Leah F. Sheppard 1005 | American Express 1005 Leah F Sheppard | | | | | | | | | |
| Lebron, Julia S | Calle 55 2I-72 | Urb. Metropolis | Carolina, PR 00987 | Carolina | PR | 00987 | | | | |
| Leyla ErSelcuk | 11768 Moorpark Street, Unit H | Studio City, CA 91604 | | Studio City | CA | 91604 | | | | |
| Liberty Cablevision of PR | P.O. BOX 70311 | San Juan, PR 00936-8311 | | San Juan | PR | 00936-8311 | | 787-355-0606 | | |
| Liberty Cablevision of PR | P.O. Box 70311 | San Juan, PR 00936-8311 | | San Juan | PR | 00936-8311 | | | | |
| Liberty Mutual Insurance Company | 175 Berkeley Street | Boston, MA 02117 | | Boston | MA | 02117 | | | | |
| Liferafts, Inc of Puerto Rico | P.O. Box 9020291 | San Juan, PR 00902-2081 | | San Juan | PR | 00902-2081 | | (787)723-3237 | Fax (787)722-8210 | |
| Linde | P.O. Box 363868 | San Juan, PR 00936-3868 | | San Juan | PR | 00936-3868 | | 787-641-8589 | | |
| Liranzo, John | HC-1 Box 13050 | Rio Grande, PR 00745 | | Rio Grande | PR | 00745 | | | | |
| Litke, Dennis | P.O. Box 25213 | Christiansted, Vi 00824 | | Christiansted | VI | 00824 | | | | |
| Lloyd's Aviation Services, Inc. | P.O. Box 52 | C. J. Lloyd Airport | The Valley, Anguilla | | | | | 264-498-4141 | 264-497-7130 | enquiries@lloyds.com |
| Lloyds of London | One Lime Street | London, EC3M 7HA | UK | London | | EC3M 7HA | UK | | | |
| Lopez, Christie M | 58 Villas de Sotomayor | Aguada, PR 00602 | | Aguada | PR | 00602 | | | | |
| Lopez, Edgardo | Street 6 E-1 Santa Isidra 1 | Fajardo, PR 00738 | | Fajardo | PR | 00738 | | | | |
| Lopez, Rafael | Urb. La Plata Calle Alejandrina F-18 | Cayey, PR 00736 | | Cayey | PR | 00736 | | | | |
| Lugo, Carlos E | Urb. Mansiones de Carolina | NN-25 Calle Yaurel | Carolina, PR 00987 | Carolina | PR | 00987 | | | | |
| MAPFRE | Urb. Puerto Nuevo | 1002 Calle Argelia | San Juan, PR 00920 | San Juan | PR | 00920 | | 787-782-3851 | 787-792-9914 | nilsahernandeziawoffice@gmail.com |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|
| MAPFRE | Attn: Hilda Surillo | P.O. Box 70333 | San Juan, PR 00936-8333 | San Juan | PR | 00936-8333 | | | hsurillo@mapfrepr.com; nilsahernandezlawoffice@gmail.com |
| MapFre Life Insurance | P.O. Box 70297 | San Juan, PR 00936-8297 | | San Juan | PR | 00936-8297 | 787-772-8414 | | |
| Marcus T. Sessoms | | | | | | | | | marcus@promechair.com |
| Marcy Heistand | 36 Mahogany Welcome | Christiansted, VI 00820 | | Christiansted | VI | 00820 | | | |
| Marrero, George | Urb. Monte Trujillo Apt. 13 | Parque Terralinda | Trujillo Alto, PR 00976 | Trujillo Alto | PR | 00976 | | | |
| Marsh Saldana Inc. | P.O. Box 9023549 | San Juan, PR 00902-3549 | | San Juan | PR | 00902-3549 | 787-641-2600 | | |
| Marsh USA | 121 River Street- 6th floor | Waterfront Corporate Center | Hoboken, NJ 07030 | Hoboken | NJ | 07030 | 201-284-3776 | 201-284-4909 | David.Kinney@marsh.com |
| Martial, Tasheda | P.O. Box 724 | Kingshill, VI 00851 | | Kingshill | VI | 00851 | | | |
| Martinez Rodriguez, Kidany | HC 70 Box 30942 | San Lorenzo, PR 00754 | | San Lorenzo | PR | 00754 | | | |
| Martinez, Carla | Urb. Country Club 1161 | 2nd Ext. Calle Antonio Martinez | San Juan, PR 00924 | San Juan | PR | 00924 | | | |
| Martinez, Delia | 6470 HC 5 | Aguas Buenas, PR 00703 | | Aguas Buenas | PR | 00703 | | | |
| Martinez, Luis R | Concordia Gardens | 11 Apt 18-G | Rio Piedras, PR 00924 | Rio Piedras | PR | 00924 | | | |
| Martinez, Ronny X | HC-01 Box 6502 | Arroyo, PR 00714 | | Arroyo | PR | 00714 | | | |
| Marzan, Elias. | 2806 Fairway Dr | Melbourne, FL 32901 | | Melbourne | FL | 32901 | | | |
| Matias, Francisco | Cond. De La Fuente | 1609 Calle Colon Apt 201-B | San Juan, PR 00911 | San Juan | PR | 00911 | | | |
| Maurice Kurg | | | | | | | | | mauricekurg@gmail.com |
| Mc Leish, Stefan S. | P.O. Box 600117 | St. Thomas, VI 00801 | | St. Thomas | VI | 00801 | | | |
| McConnell Valdes LLC | P.O. Box 364225 | San Juan, PR 00936-4225 | | San Juan | PR | 00936-4225 | 787-759-9292 | | |
| McConnell Valdes LLC | P.O. Box 364225 | San Juan, PR 00936-4225 | | San Juan | PR | 00936-4225 | 787-759-9292 | | |
| McConnell Valdes LLC | P.O. Box 364225 | San Juan, PR 00936-4225 | | San Juan | PR | 00936-4225 | | | |
| McFarlane, Ashley S | P.O. Box 115 | St. Croix, VI 00820 | | St. Croix | VI | 00820 | | | |
| Media Management & Partners | Centro Internacional de Mercadeo | Torre 1 Suite 407, 100 Carr #165 | Guaynabo, PR 00968-8050 | Guaynabo | PR | 00968-8050 | 787-243-4211 ext111 | 787-782-5657 | |
| Mediaworks Incorporated | P.O. Box 366741 | San Juan, PR 00936-6741 | | San Juan | PR | 00936-6741 | 787-641-5222 | | |
| Medical Air Services | P.O. Box 302729 | St. Thomas, V.I. 00803 | | | | | USVI | | |
| Medina, Eliemuel | Via Panoramica # K-17 | La Vista | San Juan, PR 00924 | San Juan | PR | 00924 | | | |
| Medina., Jesus E | Sabanera Dorado | 533 Camino Aguirre | Dorado, PR 00646 | Dorado | PR | 00646 | | | |
| Melendez, Doriana | Chalets Sevillanas 525 | Carr 8860 Apt 2590 | Trujillo Alto, PR 00976 | Trujillo Alto | PR | 00976 | | | |
| Melendez, Karen | Calle Zaragoza 966 | Urb. Vistamar | Carolina, PR 00937 | Carolina | PR | 00937 | | | |
| Melendez, Manuel | Calle 17 #386 S.I. | Canovanas, PR 00729 | | Canovanas | PR | 00729 | | | |
| Menzies Aviation Santo Domingo Ltd | Las Americas Intl Airport | Santo Domingo Dominican Republic | | | | | 809-549-0001 | | |
| Middleton, Ryan K | 5410 Thayer Dr | Raliegh, NC 27612 | | Raliegh | NC | 27612 | | | |
| Mitsui Sumitomo Insurance Company of America | 560 Lexington Avenue, 20th Floor | New York, NY 10022 | | New York | NY | 10022 | | | |
| Montanez, Hector L | 5 St. C-15 Padro Alto | Guaynabo, PR 00966 | | Guaynabo | PR | 00966 | | | |
| Montecito New York, LLC | 7135 E. Camelback Road Suite F-240 | Scottsdale, AZ 85251 | | Scottsdale | AZ | 85251 | | | |
| Montecito New York, LLC | 7135 E. Camelback Road Suite F-240 | Scottsdale, AZ 85251 | | Scottsdale | AZ | 85251 | | | |
| Morales, Malery | HC 72 Box 3766-265 | Naranjito, PR 00719 | | Naranjito | PR | 00719 | | | |

{1182.001-W0049904.}

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Phone | Phone 2 | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Mr Reliable Security Service | Dwight Bedminster | Weirs Marigot Commonwealth of Dominica | | | | | | 767-225-4236 | | |
| Naush Hogan & Murray Inc. | 77 Water Street, 8th Floor | New York, NY 10005 | | New York | NY | 10005 | | | | |
| Naush Hogan & Murray Inc. | 3562 Estate Honduras, Suite 3 | St. Thomas, VI 00802-5741 | | St. Thomas | VI | 00802-5741 | | | | |
| Navarro, Naisha M | P.O. Box 303 | Christiansted, VI 00820 | | Christiansted | VI | 00820 | | | | |
| Neris, Osvaldo | Urb. Villa Marina | Calle C # 72 | Gurabo, PR 00778 | Gurabo | PR | 00778 | | | | |
| Nevis Air & Seaports Authority | Vance W. Amory International Airport | Newcastle Nevis | | | | | | 869-469-9040 | | |
| New Endeavors, Inc. | P.O. Box 360610 | San Juan, PR 00936 | | San Juan | PR | 00936 | | 787-919-0026 | 787-200-6559 | felix@cszlawpr.com |
| Nieves, Gary E | 2021 Sunderland RD | Maitland, FL 32751 | | Maitland | FL | 32751 | | | | |
| Nieves, Gerardo | Urb. Levittown Paseo Amapola D-2292 | Toa Baja, PR 00949 | | Toa Baja | PR | 00949 | | | | |
| NIIT Technologies Inc. | 1050 Crown Pointe Parkway 5th Floor | Atlanta, GA 30338 | | Atlanta | GA | 30338 | | 770-551-9494 | | |
| NIIT Technologies Inc. | 1050 Crown Pointe Parkway, 5th Floor | Atlanta, GA 30338 | | Atlanta | GA | 30338 | | 770-551-9494 | | |
| Nogueras Martinez, Mireya | 925 Lirio St. Round Hill | Trujillo Alto, PR 00976 | | Trujillo Alto | PR | 00976 | | | | |
| Nogueras, Carlos J | P.O. Box 62 | Cayey, PR 00737 | | Cayey | PR | 00737 | | | | |
| North American Capacity Insurance Company | 650 Elm Street, Sixth Floor | Manchester, NH 03101-2596 | | Manchester | NH | 03101-2596 | | 603-644-6600 | | |
| O'Neale's Transport Inc. | P. O. Box 7550 | Christiansted, VI 00823 | | | | | USVI | 340-778-1111 | 340-778-0855 | |
| OAG Aviation Worldwide LLC | 24336 Network Place | Chicago, IL 60673 | | Chicago | IL | 60673 | | 630-515-3615 | | |
| Occupational Safety and Healt Admin. - OSHA | Edif. Prudencio Rivera Martinez | #305 Avenida Muñoz Rivera, Piso 20 | Hato Rey, PR 00919-5540 | Hato Rey | PR | 00919-5540 | | | | |
| Ocean Point LTD | Hodge Bay | St. John's Antigua & Barbuda | | | | | | 268-562-8330 | | |
| Ocean Terrace Inn | P.O. Box 65 | Fortlands, Basseterre, St. Kitts | | | | | | | | |
| Office It | PMB 245 Suite 102 | 405 Ave. Esmeralda | Guaynabo, PR 00969 | Guaynabo | PR | 00969 | | 787-616-1289 | | |
| Office of the U.S. Trustee | Attn: Benjamin Hackman | 844 N. King Street | Suite 2207, Lockbox 35 | Wilmington | DE | 19801 | | | | |
| Omar Ojeda | Attn: Omar Ojeda | RR-4, Box 26279 | Toa Alta, PR 00953 | Toa Alta | PR | 00953 | | 787-466-3543 | | |
| Omer ErSelcuk | 3000 Gass Road | Lexington, OH 44904 | | Lexington | OH | 44904 | | | | |
| Ophelia, J'marie | The Valley | Virgen Gorda | British Virgin Islands | Virgen Gorda | | | British Virgin Islands | | | |
| Oppenheimer, Julia M | Calle 27 N-5 Jardines De Country Club | Carolina, PR 00983 | | Carolina | PR | 00983 | | | | |
| Orbitz Worldwide, LLC | Attn: VP Business Development / Legal Dept | 500 West Madison, Suite 1000 | Chicago, IL 60661 | Chicago | IL | 60661 | | 312-894-5000 | | |
| Orocovis Petroleum Corp. | P.O. Box 79895 | isla Verde Station | Carolina, PR 00984-9895 | Carolina | PR | 00984-9895 | | 787-791-1344 | | |
| Ortiz Fuentes, Clarisa E | Urb. San Gerardo 1739 Alabama | San Juan, PR 00926 | | San Juan | PR | 00926 | | | | |
| Ortiz, Arianette | P.O. Box 810203 | Carolina, PR 00981 | | Carolina | PR | 00981 | | | | |
| Ortiz, Eric | 168 Calle San Jorge Apt. 10 | San Juan, PR 00911 | | San Juan | PR | 00911 | | | | |
| Ortiz, Loida | Bo. Israel Calle 11 #5 | San Juan, PR 00917 | | San Juan | PR | 00917 | | | | |
| Ortiz, Nathan . | PMB 196 BOX 12883 | San Juan, PR 00914 | | San Juan | PR | 00914 | | | | |
| Ortiz, Nestor | P.O. Box 37362 | San Juan, PR 00937-0362 | | San Juan | PR | 00937-0362 | | | | |
| Owen Prince | P.O. Box 698 | Roseau | Dominica | | | | Dominica | | | |
| P.R. International Customs Brokers, Inc. | P.O. Box 9023538 | San Juan, PR 00902-3538 | | San Juan | PR | 00902-3538 | | 787-253-1040 | 787-791-5165 | |
| Pacific Southwest Instruments | 1721 Railroad St. | Corona, CA 92880 | | Corona | CA | 92880 | | 1(951)737-0790 | | |
| Padilla, Gladys | HC-04 Box 17228 | Yabucoa, PR 00767 | | Yabucoa | PR | 00767 | | | | |
| Pagan, Wesley S | Calle Diamante I-9 | Ext. Santa Ana | Vega Alta, PR 00692 | Vega Alta | PR | 00692 | | | | |
| Pagua Bay Bar & Grill Inc | Marigot | Commonwealth of Dominica | | | | | | 767-445-8888 | | |
| Palau, Alejandro | Calle 3B-33 Colinas de Cupey | San Juan, PR 00926 | | San Juan | PR | 00926 | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | Phone 1 | Phone 2 | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Pan Am International Flight Academy | P.O. Box 660920 | Miami, FL 33266-0920 | | Miami | FL | 33266-0920 | | 305-874-6000 | 305-874-6658 | |
| Paradise Lending LLC | 2130 E. Rancho Drive | Phoenix, AZ 85016 | | Phoenix | AZ | 85016 | | | | |
| Paradise Lending LLC | 2130 E. Rancho Drive | Phoenix, AZ 85016 | | Phoenix | AZ | 85016 | | | | |
| Paradise Lending LLC | 2130 E. Rancho Drive | Phoenix, AZ 85016 | | Phoenix | AZ | 85016 | | | | |
| Partsbase, Inc. | Attn: Jar Roth (Acct. Manager) | 905 Clint Moore Road | Boca Raton, FL 33484 | Boca Raton | FL | 33484 | | 561-953-0700 x 2337 | 561-953-0793 | |
| Pazo's Fuel services | P.O. Box 367808 | San Juan, PR 00936-8311 | | San Juan | PR | 00936-8311 | | | | |
| Pazo's Fuel Services, Inc. | P.O. Box 367808 | San Juan, PR 00936 | | San Juan | PR | 00936 | | 787-399-3260 | | |
| Pedro M. San Antonio | P.O. Box 3273 | Carolina, PR 00984 | | Carolina | PR | 00984 | | 787-604-9400 | | |
| Percival, Joran | 6511 Estate Nazareth | St. Thomas, VI 00802 | | St. Thomas | VI | 00802 | | | | |
| Pereira, Omayra | Copategul St. Villas de Parkville #54 | AKPH1 | Guaynabo, PR 00969 | Guaynabo | PR | 00969 | | | | |
| Perez, Cesar A | Cond Concordia Garden I Apt 7-K | San Juan, PR 00924 | | San Juan | PR | 00924 | | | | |
| Perez, Ligia M. | B-15 Apt. 188 | Christiansted, VI 00820 | | Christiansted | VI | 00820 | | | | |
| Perez, Lisa | Ave. Barbosa 405 | Bda Juana Matos | Cataño, PR 00962 | Cataño | PR | 00962 | | | | |
| Perez, Rafielle | Calle Vista de la Bahia #137 | Panorama Village | Bayamon, PR 00957 | Bayamon | PR | 00957 | | | | |
| Peter Gussie | Dublanc Dominica | | | | | | | 767-614-2591 | | |
| PGL | Perimeter Logistics | 2700 Story Rd, Ste. 150 | Irving, TX 75038 | Irving | TX | 75038 | | 1.877.701.1919 | | |
| Philgence, Laurent | P.O. Box 7327 | Christiansted, VI 00823 | | Christiansted | VI | 00823 | | | | |
| Phipps, Kristen | P.O. Box 6678 | Sunny Isle | St. Croix, VI 00820 | St. Croix | VI | 00820 | | | | |
| Phoenix, Kamarie J | P.O. Box 5181 | Sunny Isles | Christianstead, VI 00823 | Christianstead | VI | 00823 | | | | |
| Pierre, Eudora | P.O. Box 502942 | St. Thomas, VI 00805 | | St. Thomas | VI | 00805 | | | | |
| Popeye's Ice Factory | P.O. Box 943 | Quebradillas, PR 00678 | | Quebradillas | PR | 00678 | | 787-895-1495 | | |
| Postmaster | Manager Main Office Window | SE 585 Roosvelt Ave | San Juan, PR 00936-9998 | San Juan | PR | 00936-9998 | | 787-641-4811 | | |
| Prentice | 1101 King Street | Christiansted, St. Croix, VI 00820-4933 | | Christiansted | VI | 00820-4933 | | 340.778.8855 | 340.773.2954 | lee@rohnlaw.com |
| Princess Juliana International Airport | P.O. Box 2027 | Simpson Bay, St. Maarten | | | | | | | | |
| Prindt Corp 2 | AAS Hangar | Jose Tony Santana Ave Bldg 575 | Carolina, PR 00983 | Carolina | PR | 00983 | | 787-253-0130 | | |
| Pro Fence | P.O. Box 4055 PMB 105 | Vega Baja, PR 00694-4055 | | Vega Baja | PR | 00694-4055 | | 787-642-1080 | | |
| Proactive Exterminating | Attn: Collin Rogers | P.O. Box 305107 | St. Thomas VI 00803 | | | | USVI | 340-626-0255 | | |
| Prohias In-Flight Catering Services | P.O. Box 192273 | San Juan, PR 00919-2273 | | San Juan | PR | 00919-2273 | | 787-789-4038 | | |
| PRTSS, LLC | 3071 Ave Alejandrino, PMB 278 | Guaynabo, PR 00969-4816 | | Guaynabo | PR | 00969-4816 | | 787-448-9200 | | |
| Puerto Rico Aircraft Suppliers,Inc. | Attn: Glenda Moral | 2268 Calle Celestial | URB. Los Angeles | Carolina | PR | 00979-1651 | | 787-791-1129 787-791-6065 | 787-791-2994 | |
| Puerto Rico Industrial Development Company (PRIDCO) | Attn: Executive Director | P.O. Box 362350 | San Juan, PR 00936-2350 | San Juan | PR | 00936-2350 | | | | |
| Puerto Rico Infrastructure Financing Auth | World Plaza Building | 268 Muñoz Rivera Ave., 4th Floor | San Juan, PR 00918 | San Juan | PR | 00918 | | | | |
| Puerto Rico Infrastructure Financing Auth | World Plaza Building | 268 Muñoz Rivera Ave., 4th Floor | San Juan, PR 00918 | San Juan | PR | 918 | | | | |
| Puerto Rico Infrastructure Financing Auth | World Plaza Building | 268 Muñoz Rivera Ave., 4th Floor | San Juan, PR 00918 | San Juan | PR | 00918 | | | | |
| Puerto Rico Infrastructure Financing Authority (AFI) | Attn: Executive Director | P.O. Box 41207 | San Juan, PR 00940-1207 | San Juan | PR | 00940-1207 | | | | |
| Puerto Rico Signs.com | 8th St. K3 | Brisas del Mar Luquillo, PR 00773 | | Brisas del Mar Luquillo | PR | 00773 | | 787-889-6608 | 787-355-3660 | |
| Puerto Rico Telephone Company | Attn: Denise Arrieta | P.O. Box 70366 | San Juan, PR 00936-8366 | San Juan | PR | 00936-8366 | | 787-759-9412 | 787-754-0801 | |
| Puerto Rico Telephone company / Claro | P.O. Box 70366 | San Juan, PR 00936-8366 | | San Juan | PR | 00936-8366 | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Phone 1 | Phone 2 | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Quinones, Evelyn | P O Box 50979 | Levittown, PR 00950 | | Levittown | PR | 00950 | | | | |
| Radway, Stephanie S | East End, Green Land | Daniel Cline Apt 3 | Tortola | Tortola | | | British Virgin Islands | | | |
| Ramirez, Edgar | HC-2 Barrio Sabana Buzon # 6417 | Luquillo, PR 00773 | | Luquillo | PR | 00773 | | | | |
| Ramos, Jose E. | Orquidea St. # 565 | Round Hills | Trujillo Alto, PR 00976-2712 | Trujillo Alto | PR | 00976-2712 | | | | |
| Ramos, Ricardo | Cayo Huesoz St. #51 | San Juan, PR 00923 | | San Juan | PR | 00923 | | | | |
| Ramos, Sitka A | Urb. Venus Gardens 678 | Aguas Calientes, PR 00926 | | Aguas Calientes | PR | 00926 | | | | |
| Ranger American of V.I. | P.O. Box 29105 | San Juan, PR 00929-0105 | | San Juan | PR | 00929-0105 | | | | |
| Rawlins, Charles | P.O. Box 5329 | Kingshill, VI 00851 | | Kingshill | VI | 00851 | | | | |
| Redondo, Juan R | P.O. Box 10794 | Caparra Height St. | San Juan, PR 00922 | San Juan | PR | 00922 | | | | |
| Regal Legacy Assurance Company, Inc. | P.O. Box 71467 | San Juan, PR 00936-8567 | | San Juan | PR | 00936-8567 | | | | |
| Regent Insurance Company | 146 Boeing Road East | Elma Park | Edenvale, 1609 | Edenvale | | 1609 | South Africa | | | |
| Rent Express By Berrios | Vivianette Pichardo Gerente de Iturregui #133 | | | | | | | 787-776-7368 | | |
| Revenue Management Systems Inc | 2003 Western Ave Suite 700 | Seattle, WA 98121 | | Seattle | WA | 98121 | | 1-206-281-1662 | 1-206-281-1708 | |
| Revenue Management Systems Inc | Attn: Daniel J. Whelan | 2003 Western Ave, Suite 700 | Seattle, WA 98121 | Seattle | WA | 98121 | | 1-206-209-5400 | | |
| Reyes, Raymond | Bda Hernandez #5 | Calle Gregorio Hernandez | San Juan, PR 00924 | San Juan | PR | 00924 | | | | |
| Richard A. Jensen | | | | | | | | | | richjensen@att.net |
| Rick Antonoff | Blank Rome LLP | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174-0208 | | | | |
| Rios, Abdiel | P.O. Box 435 | Toa Alta, PR 00954 | | Toa Alta | PR | 00954 | | | | |
| Rivera - Lancara, Eric | Rio Hondo II | Calle Rio Morovis Am-3 | Bayamon, PR 00961 | Bayamon | PR | 00961 | | | | |
| Rivera Cruz, Rafael | Urb El Senorial Plo Baroja #283 | San Juan, PR 00926 | | San Juan | PR | 00926 | | | | |
| Rivera, Daniel | Calle Cerro Taita T-11 | Lomas de Carolina | Carolina, PR 00987 | Carolina | PR | 00987 | | | | |
| Rivera, Fransheska | HC 80 Box 7343 Sector Guarisco | Dorado, PR 00646 | | Dorado | PR | 00646 | | | | |
| Rivera, Hilda | 612 Calle Hoare Apt M2 | San Juan, PR 00907 | | San Juan | PR | 00907 | | | | |
| Rivera, Jahmari S | P.O. Box 12295 | St. Thomas, VI 00801 | | St. Thomas | VI | 00801 | | | | |
| Rivera, Jose | 122 calle San Lucas | Naguabo, PR 00718 | | Naguabo | PR | 00718 | | | | |
| Rivera, Marco | Urb. Covadonga Calle Principado 2A10 | Toa Baja, PR | | Toa Baja | PR | | | | | |
| Rivera, William | Mansiones de Guaynabo | St.1 A-16 | Guaynabo, PR 00969 | Guaynabo | PR | 00969 | | | | |
| Riviere, Matthew | 2308 Temple St. | St. Thomas, VI 00802 | | St. Thomas | VI | 00802 | | | | |
| Roanoke Claims Services | 1475 E. Woodfield Road, Suite 500 | Schaumburg, IL 60173-4903 | | Schaumburg | IL | 60173-4903 | | | | |
| Robles, Ariel | Calle 6 #64 Parcelas Vieques | Loiza, PR 00772 | | Loiza | PR | 00772 | | | | |
| Robles, Latonya | P.O.BOX 1641 | Kingshill, V.I., VI 00851 | | Kingshill, V.I. | VI | 00851 | | | | |
| Rodriguez Correa, Ricardo | 4 Palacios de Escorial | Apt. 4-60 | Carolina, PR 00987 | Carolina | PR | 00987 | | | | |
| Rodriguez, Alfonso | Cond. Villa Carolina Court | Apt 1203 | Carolina, PR 00985 | Carolina | PR | 00985 | | | | |
| Rodriguez, Bryan I | Calle Esmeralda 1175 | Urb Las Prademas, | Barceloneta, PR 00617 | Barceloneta | PR | 00617 | | | | |
| Rodriguez, Elizabeth | Calle 6 #92 Bda. Israel | San Juan, PR 00917 | | San Juan | PR | 00917 | | | | |
| Rodriguez, Jesus | Calle 526 Blq # 199-32 | Villa Carolina | Carolina, PR 00985 | Carolina | PR | 00985 | | | | |
| Rodriguez, Jose A. | Hucar Q-12 | Valle Arriba | Carolina, PR 00983 | Carolina | PR | 00983 | | | | |
| Rodriguez, Ranjeet | Urb. Montecasino | Calle Mirto 373 | Toa Alta, PR 00953 | Toa Alta | PR | 00953 | | | | |
| Rome International Inc. | Bernice Romero | P.O. Box 37684 | Airport Station | San Juan | PR | 00937 | | 787-791-7400 | | |

| Name | Address 1 | Address 2 | City/State/Zip | City | State | Zip | | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Romero, Juan G | P.O. Box 37367 | San Juan, PR 00937 | | San Juan | PR | 00937 | | | | |
| Ronald Herrera | Centro Internacional de Mercadeo I | 100 Carr. 165, Suite 612 | Guaynabo, PR 00968 | Guaynabo | PR | 00968 | | 787-378-5630 | 787-775-1672 | ehernandez@lawservicespr.com |
| Ronald Schjang Jr. | P.O. Box 4215 | Kingshill, VI 00851 | | | | | USVI | 1-340-626-4673 | | |
| Roosevelt Manns | East End Tortola British Virgin Islands | | | | | | | | | |
| Roque, Rey L | Urb. Las Cumbres 267 | Calle Sierra Morena PMB 126 | San Juan, PR 00926 | San Juan | PR | 00926 | | | | |
| Rosa, Lynette | 5T7 Calle Parque del Tesoro | Villa Fontana Park | Carolina, PR 00983 | Carolina | PR | 00983 | | | | |
| Rosa, Ruth | Lomas de Carolina S-4 Cerro Taita | Carolina, PR 00987 | | Carolina | PR | 00987 | | | | |
| Rosado, Evelyn | Calle 14 Blg 7-45 | Miraflores, Bayamon, PR 00957 | | Miraflores, Bayamon | PR | 00957 | | | | |
| Rosario, Jackeline | RR-4 Box 3020J | Bayamon, PR 00956 | | Bayamon | PR | 00956 | | | | |
| Rosario, Jose D | A 46 Calle Rio Espiritu Santo | Luquillo, PR 00773 | | Luquillo | PR | 00773 | | | | |
| Rosario, Jose R | Villa Esperanza | Calle Amapola I-11 | Toa Baja, PR 00952 | Toa Baja | PR | 00952 | | | | |
| Rosario, Lester L | Calle Jarandilla 427 Embalse San Jose | San Juan, PR 00923 | | San Juan | PR | 00923 | | | | |
| Ross University School Of Medicine | P.O. Box 266 | Portsmounth, Dominica | | | | | | 767-255-6500 | 767-445-3363 | |
| Rovira Foods Inc | Amelia Industrial Park | Calle Diana #37 | Guaynabo, PR 00968 | Guaynabo | PR | 00968 | | 787-781-0396 | 787-792-3070 | |
| Ruiz, Axel J | 500 Valcarcel Street Apt 4G | San Juan, PR 00923 | | San Juan | PR | 00923 | | | | |
| Ruiz, Ismael C | Urb. Belinda Calle 7 G2 | Arroyo, PR 00714 | | Arroyo | PR | 00714 | | | | |
| Ryan's Taxi Service | Ryan Burton | Atkinson, Dominica | | | | | | 767-295-7705 | | |
| Saab Support and Services LLC | Attn: Cherie Spencer | 20700 Loudoun County Parkway Suite 100 | Ashburn, VA 20147 | Ashburn | VA | 20147 | | 1-703-406-7211 | | |
| Sabre Inc. | 3150 Sabre Drive | SouthLake, TX 76092 | | SouthLake | TX | 76092 | | | | |
| Safika ErSelcuk | 4257 Lyceum Avenue | Los Angeles, CA 90066 | | Los Angeles | CA | 90066 | | | | |
| Salera, SRL | Calle Socrates Nolasco No. 2 | Ensanche Naco Edificio Leon & | Raful Santo Domingo, R.D | | | | | 809.541.7771 | 809.227.1380 | |
| Salgado, Valery | Urb. Villa Fontana | Via 39 4UN8 | Carolina, PR 00983 | Carolina | PR | 00983 | | | | |
| Samuel, Deidre A | P.O. Box 892 | Road Town | Tortola | Tortola | | | British Virgin Islands | | | |
| Sanchez, Jonathan | Calle 407 Blq 138 #18 | Villa Carolina | Carolina, PR 00987 | Carolina | PR | 00987 | | | | |
| Sanidad Puj | Carmen M Sepulveda | | | | | | | | | |
| Sansaa Aircraft Parts & Services Corp | Mayra Santti | 2541 NW 74th Ave | Miami, FL 33122 | Miami | FL | 33122 | | 305-594-9464 | 305-594-2344 | |
| Santana, Johanna | RR-9 Box 1554 | San Juan, PR 00926 | | San Juan | PR | 00926 | | | | |
| Santarey Services | 5900 Isla Verde Ave. Suite 2-358 | Carolina, PR 00979 | | Carolina | PR | 00979 | | 787-593-4642 | | |
| Santiago, Gyselle | Ciudad Universitaria Calle 25 Z1-2 | Trujillo Alto, PR 00976 | | Trujillo Alto | PR | 00976 | | | | |
| Santiago, Kemuel O | Urb Van Scoy St. | 3 Oesto House EZ | Bayamon, PR 00956 | Bayamon | PR | 00956 | | | | |
| Santiago, Luis A | Calle San Martin P-24 | Alturas de San Pedro | Fajardo, PR 00738 | Fajardo | PR | 00738 | | | | |
| Santos Cruz, Myrna T | Chalets de San Pedro 500 | Calle San Patricio Apt. 43 | Fajardo, PR 00738 | Fajardo | PR | 00738 | | | | |
| Santos, Leniqua | P.O. Box 4692 | Kingshill, VI 00851 | | Kingshill | VI | 00851 | | | | |
| Sargeant, La'mar | 66 Awhim Fredericksted | St. Croix, VI 00840 | | St. Croix | VI | 00840 | | | | |
| Sargeant, Luke D | P.O. Box 2797 | Christiansted, VI 00822 | | Christiansted | VI | 00822 | | | | |
| Saul Ewing, LLP | cebtre Square West | 1500 Market St. 38th Floor | Philadelphia, PA 19102-2186 | Philadelphia | PA | 19102-2186 | | 215-972-7777 | 215-972-7725 | |
| Schjang Jr., Ronald A. | P.O. Box 311 | Christiansted | St. Croix, VI 00821 | St. Croix | VI | 00821 | | | | |
| Schuster Aguilo LLC | P.O. Box 363128 | San Juan, PR 00936-3128 | | San Juan | PR | 00936-3128 | | 787-765-4646 | 787-765-4611 | |
| Schuster Aguilo, LLC | Attn: Rafael Aguiló | P.O. Box 363128 | San Juan, PR 00936-3128 | San Juan | PR | 00936-3128 | | 787-765-4646 | 787-765-4611 | raguilo@slawpr.com |
| Sedgwick LLP | 2301 McGee Street Suite 500 | Kansas City, MS 64108-2662 | | Kansas City | MS | 64108-2662 | | 816-423-2100 | | |
| Seeram, Shanice | 9175 La Grande Princesse | Christiansted, VI 00820 | | Christiansted | VI | 00820 | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Phone 1 | Phone 2 | Email |
|---|---|---|---|---|---|---|---|---|---|
| Sepulveda, Francisco J | Cond.El Milenio | Apt.1409 Calle 220 | Carolina, PR 00982 | Carolina | PR | 00982 | | | |
| Serrano, Rosendo A | HC 01 Box 10815 | Arecibo, PR 00612 | | Arecibo | PR | 00612 | | | |
| Serrano, Ruben A | Urb. Hacienda Primavera | Box #170 | Cidra, PR 00739 | Cidra | PR | 00739 | | | |
| Servair, S.A. | C/Gustavo Mejia Ricart No 93 | Plaza Plantini Ler. Pisco Santo Domingo | | | | | 809-563-4690 | | |
| Sheppard, Leah | Urb. Roosevelt 266 Ing. Ramon Ramos | San Juan, PR 00918 | | San Juan | PR | 00918 | | | |
| Sheraton Puerto Rico | 200 Convention Blvd | San Juan, PR 00907 | | San Juan | PR | 00907 | 1-787-993-3500 | | |
| Shoretel | 60 Stewart Drive | Sunnyvale, CA 94085 | | Sunnyvale | CA | 94085 | | | |
| Siaca, Eledy | Ciudad Jardín C/ Petunia 400 | Carolina, PR 00987 | | Carolina | PR | 00987 | | | |
| Siaca, Manuel A | Urb. Mansiones De Monte Cristo I # 252 | Toa Alta, PR 00953 | | Toa Alta | PR | 00953 | | | |
| Siegel, John | P.O. Box 50928 | Eugene, OR 97405-0990 | | Eugene | OR | 97405-0990 | | | |
| Sierra-Alicea, Daniel V | P.O. Box 646 | Arroyo, PR 00714 | | Arroyo | PR | 00714 | | | |
| Sign Engineering LLC | P.O. Box 12011 | San Juan, PR 00914 | | San Juan | PR | 00914 | 787-723-9310 | 787-723-8660 | pglawpr@gmail.com |
| Sign Engineering, LLC | P.O. Box 1179 | Guaynabo, PR 00970-1179 | | Guaynabo | PR | 00970-1179 | 787-790-1330 | | |
| Sita Network Place | P.O. Box 26212 | Chicago IL 60673-1262 | | Chicago | IL | 60673-1262 | ( 770) 850- 4544 | | |
| Sky Mart Sales Corp. | Attn: Melvin Rocha | 9475 NW 13 ST. | Miami, FL 33172 | Miami | FL | 33172 | 305-420-0107 | 305-592-8359 | |
| Skyteam International, Co. | 6851 W Sunrise Blvd – Suite #130 | Plantation, FL 33313 | | Plantation | FL | 33313 | | | |
| Sleepy's Trucking & Water Delivery | P.O. Box 9235 | St. Thomas, VI 00801 | | | | USVI | 340-715-3577 | | |
| Smith Joseph | 19 Scotland Lane | Roseau Dominica | | | | | | | |
| Smith, Jeremy I | P.O. Box 484 | East End | Tortola | Tortola | | British Virgin Islands | | | |
| Smiths Detection Inc. | 2202 Lakeside Boulevard | Edgewood, MD 21040 | | Edgewood | MD | 21040 | | | |
| Societe Aeroport Martinique Aime Cesaire | BP 279 | 97285 Le Lamentin Cedex 2 | | | | | 011596596421600 | | |
| Southern Airways | 150 E. 58th St., 22nd Floor | New York, NY 10155 | | New York | NY | 10155 | 212-631-0223 | | pniehaus@niehaus llp.com |
| Spec Ops VI | P.O. Box 26408 | Christiansted, Vi 00824 | | | | USVI | | | |
| Special Security Services Ltd | Delma Purell | | | | | | 268-462-2772 | 268-562-2272 | |
| Sprint | P.O. Box 8077 | London, KY 40742 | | London | KY | 40742 | 1-800-784-2608 | | |
| Sprint | P.O. Box 4181 | Carol Stream, IL 60197-4181 | | Carol Stream | IL | 60197-4181 | | | |
| Sprint | P.O. Box 4181 | Carol Stream, IL 60197-4181 | | Carol Stream | IL | 60197-4181 | 1-800-784-2608 | | |
| St. Christopher Air & Sea Ports Authority | P.O. Box 963 | Bird Rock, St.Kitts | | | | | | | |
| St. Croix Hotel and Tourism Association | P.O. BOX 24238 | Christiansted, 00824 | | | | USVI | 340-773-7117 | | |
| St. Croix Trading | P.O. Box 24265 | Gallows Bay, St. Croix, VI 00824 | | | | USVI | | | |
| St. Kitts - Nevis Anguila National Bank | SKNA National Bank Ltd. | Central Street, Basseterre, St. Kitts | | | | | | | |
| Stanley B. Tarr | Blank Rome LLP | 1201 Market Street, Suite 800 | Wilmington, DE 19801 | Wilmington | DE | 19801 | | | |
| Starr Surplus Lines Insurance Company | 399 Park Avenue, 8th Floor | New York, NY 10022 | | New York | NY | 10022 | 646-227-6600 | | |
| Steven Lightfoot | Airframe & Powerplant | New Castle Nevis West Indies | | | | | 869-668-8904 | | |
| Stevenson Formel Freight Services LLC | M/V Norma H II | P.O. Box 9023592 | San Juan, PR 00902-3592 | San Juan | PR | 00902-3592 | 787-723-4114 | 787-724-4354 | |
| Streemline Enterprises, LLC | | | | | | | | | |
| Suarez-Ramos, Julianette | Bo. Corazón CII Yagrumo 17-E | Guayama, PR 00784 | | Guayama | PR | 00784 | | | |
| Sweeney, Leonor E. | P.O. Box 31171 | San Juan, PR 00929 | | San Juan | PR | 00929 | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Phone | Phone 2 |
|---|---|---|---|---|---|---|---|---|---|
| Swissport International Ltd. | Corporate Communications | P.O. Box | CH-8058 Zurich-Airport | | | | Switzerland | | |
| Systronics | P.O. Box 194030 | San Juan, PR 00919-4030 | | San Juan | PR | 00919-4030 | | 787-758-6800 | |
| Systronics | P.O. Box 194030 | San Juan, PR 00919-4030 | | San Juan | PR | 00919-4030 | | 787-758-6800 | |
| Tamarind Reef Resort | 5001 Tamarind Reef | Christiansted, St. Croix, VI 00820 | | | | | USVI | | |
| Target Point, Inc. | P.O. Box 365047 | San Juan, PR 00918 | | San Juan | PR | 00918 | | 787-523-1195 | 787-783-7222 |
| TDC Airline Services Ltd (NEV) | P.O. Box 548 | Main Street Charlestown Nevis | | | | | | | |
| TDC Airline Services Ltd (SKB) | P.O. Box 142 | Basseterre, St. Kitts West Indies | | | | | | 869-465-2511 ext 142 | |
| Team Jas | Attn: Tony Frick | 8493 Baymeadows Way | Jacksonville, FL 32256 | Jacksonville | FL | 32256 | | 904-292-2328 ex. 307 | 904-292-1204 |
| TeleSwitch | 1400 NW 107th Ave Suite 307 | Miami, FL 33172 | | Miami | FL | 33172 | | 305-593-9292 | |
| Teleswitch | 1400 NW 107th Avenue, Suite 307 | Miami, FL 33172 | | Miami | FL | 33172 | | | |
| Telos ID | Telos Identity Management Solutions, LLC | 19886 Ashburn Road | Ashburn, VA 20147-2358 | Ashburn | VA | 20147-2358 | | 1-800-876-1961 | 703-724-3867 |
| Terminix International USVI LLC | 6300 Suite 1 Estate Peter's Rest | St.Croix, VI 00820 | | | | | USVI | 340-778-9191 | |
| Terrance B Lettsome Airport | Airport Enhancement & Financing Services | BVI Airport Authority | Terrance B Lettsome Airport | | | | | | |
| The Cable | P.O. Box 18 | Cayon & New Street | Basseterre St. Christopher & Nevis | | | | | | |
| The Cable | P.O. Box 18 Cayon & New Street | Basseterre, St. Christopher & Nevis | | | | | | | |
| The Department of Treasury | P.O. Box 9024140, | San Juan, PR 00902-4140 | | San Juan | PR | 00902-4140 | | | |
| The Orchard Restaurant & Catering Services | Melville Hall Airport | Marigot, Dominica | | | | | | 767-448-3051 | |
| Thomas, Zillah | The Valley | Virgin Gorda | British Virgin Islands | Virgin Gorda | | | British Virgin Islands | | |
| Thomassen, Jensen | 10157 Longoria St. | Las Vegas, NV 89178 | | Las Vegas | NV | 89178 | | | |
| Tiger Direct | P.O. Box 935313 | Atlanta, GA 31193-5313 | | Atlanta | GA | 31193-5313 | | | |
| Tim Goodell, Aircraft Consultant | 206 Hinckley Hill Rd | Carmel, ME 04419 | | Carmel | ME | 04419 | | | |
| Toner Plus Of Puerto Rico Inc | P.O. Box 141 | Bayamon, PR 00960 | | Bayamon | PR | 00960 | | 7872997171 | 7874740861 |
| Torres, Carlos | Alturas de Rio Grande | Calle 22 VII 86 | Rio Grande, PR 00745 | Rio Grande | PR | 00745 | | | |
| Torres, Herman D | 1207 Ave. Monte Carlo Apt. 185 | San Juan, PR 00924 | | San Juan | PR | 00924 | | | |
| Torres, Josue | 383 East Rose Ciudad Jardin | Carolina, PR 00987 | | Carolina | PR | 00987 | | | |
| Torres, Justo J | P.O. Box 637 | Aguadilla, PR 00665 | | Aguadilla | PR | 00665 | | | |
| Torres, Manuel | Calle 46 # 151 Villas de Carraizo | San Juan, PR 00926 | | San Juan | PR | 00926 | | | |
| Torres, Wanda I | 18200 Cond. Alborada #323 | Canovanas, PR 00729 | | Canovanas | PR | 00729 | | | |
| Transportation Security Administration | P.O. Box 530262 | Atlanta, GA 30353-0262 | | Atlanta | GA | 30353-0262 | | | |
| Transportation Security Administration | P.O. Box 530262 | Atlanta, GA 30353-0262 | | Atlanta | GA | 30353-0262 | | | |
| Transportation Security Administration | P.O. Box 530262 | Atlanta, GA 30353-0262 | | Atlanta | GA | 30353-0262 | | | |
| Transportation Security Administration - TSA | Attn: Pamela Pak McMenamin | Office of Revenue, TSA-14 | 601 South 12th Street West Tower, Floor 12 | Arlington | VA | 20598-6014 | | | |
| Transportation Security Administration - TSA | P.O. Box 530262 | Atlanta, GA 30353-0262 | | Atlanta | GA | 30353-0262 | | | |
| Transporte Juan Gomez | Santo Domingo, Rep. Dom. | | | | | | | 809.545.1862 | |
| Travelers Casualty and Surety Company of America | One Tower Square | Hartford, CT 06183 | | Hartford | CT | 06183 | | 860-277-0111 | 860-954-5987 |
| TravelPort | Suite 29-31 Cherry Orchard | North Kembrey Park | Swindon SN2 8UH | | | | United Kingdom | 44-1793-883725 | |

(1182.001-W0049904.)

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Region | Phone 1 | Phone 2 |
|---|---|---|---|---|---|---|---|---|---|
| TRI Island Energy LLC | P.O. Box 305062 | St. Thomas, VI 00803 | | | | | USVI | 340-774-3835 | 340-715-3835 |
| Triple-S Salud | P.O. Box 363628 | San Juan, PR 00936-3628 | | San Juan | PR | 00936-3628 | | 787-774-6060 | |
| Turnbull, Travis | East End | Long Look | Tortola | Tortola | | | British Virgin Islands | | |
| Turtle Dove Restaurant & Bar | Terrance B Lettsome Airport | P.O. Box 502 | East End Tortola | | | | | 284-495-0405 | |
| U. S. Airports - PFC | | | | | | | | | |
| U.S Securities and Exchange Commission | 100 F Street , NE | Washington, DC 20549 | | Washington | DC | 20549 | | | |
| U.S. Customs and Immigration | U.S. Customs and Border Protection Revenue Division | User Fee Team | 6650 Telecom Drive | Indianapolis | IN | 46278 | | | |
| U.S. Customs and Immigration | U.S. Customs and Border Protection Revenue Division | User Fee Team | 6650 Telecom Drive | Indianapolis | IN | 46278 | | | |
| U.S. Department of Homeland Security | Bureau of Customs and Border Protection | 1300 Pennsylvania Ave. NW | Washington, DC 20229 | Washington | DC | 20229 | | | |
| U.S. Department of Justice | 950 Pennsylvania Avenue, NW | Washington, DC 20530 | | Washington | DC | 20530 | | | |
| U.S. Department of Treasury | FMS Debt Management Services | P.O. Box 979101 | St. Louis, MO 63197-9000 | St. Louis | MO | 63197-9000 | | | |
| U.S. Department of Treasury | FMS Debt Management Services | P.O. Box 979101 | St. Louis, MO 63197-9000 | St. Louis | MO | 63197-9000 | | | |
| U.S. Department of Treasury | FMS Debt Management Services | P.O. Box 979101 | St. Louis, MO 63197-9000 | St. Louis | MO | 63197-9000 | | | |
| Uline | P.O. Box 88741 | Chicago, IL 60680-1741 | | Chicago | IL | 60680-1741 | | 1-800-295-5510 | (800) 295-5571 |
| Ultimate Aircraft Solutions LLC | James Rollington | 3411 Merrick Court | Margate, FL 33063 | Margate | FL | 33063 | | 954-744-6107 | |
| Ultimate Aircraft Solutions LLC | Attn: James Rollington | 3411 Merrick Court | Margate, FL 33063 | Margate | FL | 33063 | | 954-744-6107 | |
| United Airlines | 233 South Wacker Drive, 10th Floor | Chicago, IL 60606 | | Chicago | IL | 60606 | | | |
| United Airlines, Inc. | Attn: Senior Vice President, Alliances | 233 South Wacker Drive, 10th Floor | Chicago, IL 60606 | Chicago | IL | 60606 | | | |
| United Health Care Insurance Co. | Dept. CH 10151 | Palatine, IL 60055-0151 | | Palatine | IL | 60055-0151 | | | |
| United Premium Finance Company | 19251 NE 26th Ave | Miami, FL 33180 | | Miami | FL | 33180 | | | |
| United Premium Finance Company | 19251 NE 26th Ave | Miami, FL 33180 | | Miami | FL | 33180 | | | |
| United States Department of Agriculture | Animal and Plant Health Inspection Services | 1400 Independence Ave., S.W. | Washington, DC 20250 | Washington | DC | 20250 | | | |
| United States Fire Insurance Company | 305 Madison Avenue | Morristown, NJ 07960 | | Morristown | NJ | 07960 | | 973-490-6600 | 973-490-6612 |
| UPS Supply Chain Solutions, Inc. | 28013 Network Place | Chicago, IL 60673-1280 | | Chicago | IL | 60673-1280 | | 502-485-2222 | |
| US Premium | 280 Technology Parkway, Suite 200 | Norcross, GA 30092 | | Norcross | GA | 30092 | | | |
| US Premium | 280 Technology Parkway, Suite 200 | Norcross, GA 30092 | | Norcross | GA | 30092 | | | |
| Valentin, Keila | Urb. Altamesa Calle San Felix #1374 | San Juan, PR 00921 | | San Juan | PR | 00921 | | | |
| Valentin, Olvin A | P.O. Box 1656 | Manati, PR 00674 | | Manati | PR | 00674 | | | |
| VanDerdys, Jose S | H-16 Calle Mendoza | Alturas Del Remanso | San Juan, PR 00926 | San Juan | PR | 00926 | | | |
| Vazquez, Alberto | 1633 Lexington Ave. Apt 6 | New York, NY 10029 | | New York | NY | 10029 | | | |
| Vazquez, Fernando A. | La Sierra Del Monte 120 | Ave. La Sierra | San Juan, PR 00926 | San Juan | PR | 00926 | | | |
| Vazquez, Glenda E | Monserrate #16 | Aguas Buenas, PR 00703 | | Aguas Buenas | PR | 00703 | | | |
| Vazquez, Ivan A | Rincon Español B-13 | Trujillo Alto, PR 00976 | | Trujillo Alto | PR | 00976 | | | |
| Vazquez, Luis A. | Urb. Sabana Gardens C/23 Blg 17 #21 | Carolina, PR 00983 | | Carolina | PR | 00983 | | | |
| Vazquez, Miguel A. | P.O. Box 8542 | Humacao, PR 00792 | | Humacao | PR | 00792 | | | |
| Vega, Alexander | C-13 Q-51 | Trujillo Alto, PR 00926 | | Trujillo Alto | PR | 00926 | | | |
| Veiga, Luis R. | Lydia E AR-11 Levitown | Toa Baja, PR 00949 | | Toa Baja | PR | 00949 | | | |
| Venegas, William | Apt 501 Jardines de Francia | San Juan, PR 00917 | | San Juan | PR | 00917 | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Phone 1 | Phone 2 |
|---|---|---|---|---|---|---|---|---|---|
| Veronica A Rubio Ojeda | P.O. Box 367522 | San Juan, PR 00936-7522 | | San Juan | PR | 00936-7522 | | 787-923-4264 | |
| Vidal, Michelle | Costa Marina I Apt. 6A | Carolina, PR 00983 | | Carolina | PR | 00983 | | | |
| Videcom International Limited | Newtown Road | Henley on Thames Oxon | RG9 1HG England | | | | UK | 44-1491-578427 | |
| Videcom International Limited | Newtown Road Henley on Thames | Oxon, RG9 1HG | England | | | | England | 44-1491-578427 | |
| Vieques Air Link | 358 Calle Antonio Melladoe | Vieques, PR 00765 | | Vieques | PR | 00765 | | | |
| Villa Cotto, Edwin | 850 Eider Apt 103 A | San Juan, PR 00924 | | San Juan | PR | 00924 | | | |
| Villamil, Jorge | Cond Lucerna Edif. A4 Apt. 2C | Carolina, PR 00983 | | Carolina | PR | 00983 | | | |
| Vinther, Michael C. | 363 PR 438 | Whitewright, TX 75491 | | Whitewright | TX | 75491 | | | |
| VIPA PFC'S | Virgin Islands Port Authority | P.O. Box 301707 | St. Thomas, VI 00803-1707 | | | | USVI | | |
| Virgin Islands Port Authority | P.O. Box 301707 | St. Thomas, VI 00803-1707 | | | | | USVI | 340-774-1629 | 340-774-0025 |
| Virgin Islands Port Authority | P.O. Box 301707 | St. Thomas, VI 00803-1707 | | St. Thomas | VI | 00803-1707 | British Virgin Islands | | |
| Virgin Islands Port Authority | P.O. Box 301707 | St. Thomas, VI 00803-1707 | | St. Thomas | VI | 00803-1707 | | 340-774-1629 | 340-774-0025 |
| Virgin Islands Port Authority | P.O. Box 301707 | St. Thomas, VI 00803-1707 | | St. Thomas | VI | 00803-1707 | | 340-774-1629 | |
| VIYA | P.O. Box 6100 | St. Thomas, VI 00804-6100 | | St. Thomas | VI | 00804-6100 | British Virgin Islands | | |
| Viya | Attn: Ms. Scott | P.O. BOX 6100 | St. Thomas, VI 00804-6100 | | | | USVI | 340-779-9999 | 340.774.6655 |
| Volant Leasing | 11817 Westar Lane | Burlington, WA 98233 | | Burlington | WA | 98233 | | | |
| Volant SVI Leasing, LLC | 11817 Westar Lane | Burlington, WA 98233 | | Burlington | WA | 98233 | | | |
| Volant SVI, Inc. | Cira Centre, Suite 1800 | 2929 Arch Street | Philadelphia, PA 19104-7324 | Philadelphia | PA | 19104-7324 | | | |
| Volk Consulting Services, LLC | c/o Dale Schumacher | 825 Sagewood St. | Rapid City, SD 57701 | Rapid City | SD | 57701 | | | |
| Von Radio | P.O. Box 195 | Bath Village Charlestown, Nevis | | | | | | | |
| Von Saalfeld., Sven | 1210 Water Gut | Christiansted, VI 00820 | | Christiansted | VI | 00820 | | | |
| Wapa /STT | P.O. Box 5997 | Christiansted, VI 00823-5997 | | | | | USVI | 340-774-3552 | |
| WAPA/STT | P.O. Box 5997 | Christiansted, VI 00823-5997 | | Christiansted | VI | 00823-5997 | British Virgin Islands | | |
| Warren A. Brooks | P.O. Box 274 | St. Croix, VI 00820 | | | | | USVI | 340-626-2767 | |
| Water Spirit | Box 3800 | Kingshill | Christiansted Stx, St.Croix 00851 | | | | USVI | | |
| WBAT For Aviation Safety Inc. | Michelle Bianchini | 950 North Kings Highway Suite 208 | Cherry Hill, NJ 08034 | Cherry Hill | NJ | 08034 | | 856-667-6770 Ext. 185 | |
| Wells Aviation | 23 Collington Court | Palm Coast, FL 32137 | | Palm Coast | FL | 32137 | | | |
| Wells Aviation, Inc. | Laura Wells | 23 Collington Court | Palm Coast, FL 32137 | Palm Coast | FL | 32137 | | | |
| Wencor Group | Wencor, LLC | 1625 N 1100 W | Springville, UT 84663 | Springville | UT | 84663 | | 801-489-2010 | 801-489-2041 |
| Westchester Surplus Lines Insurance Company | 500 Colonial Center Parkway | Suite 200 | Roswell, GA 30076 | Roswell | GA | 30076 | | 215-640-1000 | 215-640-2489 |
| Wilkerson Aircraft Tire | Attn: Jim Wilkerson | 206 West Virginia Ave | Crewe, VA 23930 | Crewe | VA | 23930 | | 434.645.9641 | 434.645.7759 |
| Willie, Sheriska | P.O. Box 303564 | St. Thomas, VI 00803 | | St. Thomas | VI | 00803 | | | |
| Winair | Airport Boulevard #69 | St. Marteen | | | | | | 721-546-7692 | 721-545-2002 |
| Winchester, Tiffany | The Valley | Virging Gorda, VG | British Virgin Islands | Virging Gorda | | VG | British Virgin Islands | | |
| Wipaire, Inc. | 1700 Henry Ave. - Fleming Field | South St. Paul, MN 55075 | | South St. Paul | MN | 55075 | | | |
| Wolf, Brenda K. | 12 Ave. Arbolote Apt. 96 | Guaynabo, PR 00969 | | Guaynabo | PR | 00969 | | | |
| World Fuel Services, Inc. | 9800 N.W. 41st Street Suite 400 | Doral, FL 33178 | | Doral | FL | 33178 | | | |
| World Fuel Services, Inc. | Attn: General Counsel | 9800 N.W. 41st Street, Suite 400 | Doral, FL 33178 | Doral | FL | 33178 | | 305-428-8000 | |
| WorldNet Telecommunications, Inc. | P.O. Box 70201 | San Juan, PR 00936-8201 | | San Juan | PR | 00936-8201 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Worldwide Aircraft Services | 2755 N General Blvd | Springfield, MO 65803 | | Springfield | MO | 65803 | 417-865-1879 | 417-862-0457 |
| Worthington Aviation | Attn: Mike Mange (VP of Sales) | 2995 Lone Oak Circle, Suite 10 | Eagan, MN 55121 | Eagan | MN | 55121 | 651-994-1600 | 651-393-3313 |
| Worthington Aviation | 2995 Lone Oak Circle, Suite 10 | Eagan, MN 55121 | | Eagan | MN | 55121 | | |
| Worthington Aviation | Attn: Mike Mange, VP of Sales | 2995 Lone Oak Circle, Suite 10 | Eagan, MN 55121 | Eagan | MN | 55121 | 651-994-1600 | 651-393-3313 |
| WPCI | 1321 Broadway | P.O. Box 1936 | Scottsbluff, NE 69363-1936 | Scottsbluff | NE | 69363-1936 | 308-632-7411 | 425-944-8517 |
| Wyllie, Everett D | #251 Estate Richmond | Christiansted, VI 00820 | | Christiansted | VI | 00820 | | |
| XL Specialty Insurance Company | 70 Seaview Avenue | Seaview House | Stamford, CT 06902 | Stamford | CT | 06902 | 203-964-5200 | 203-964-0763 |
| Yearwood, Jahallah | P.O. Box 2362 | Fredriksted, VI 00850 | | Fredriksted | VI | 00850 | | |
| Yoder, Steven | 4444 Buchanan Teal East | Wanyesboro, PA 17268 | | Wanyesboro | PA | 17268 | | |
| Yuda, Francis | 135 Perry Pkwt | Tell City, IN 47586 | | Tell City | IN | 47586 | | |
| Zahra, Yafhar M | Calle 40 D23 | Colinas de Monte Carlos | San Juan, PR 00924 | San Juan | PR | 00924 | | |
| Zee Systems, Inc. | Attn: Accouting / Kevin Zaiontz | 127 Braniff Drive | San Antonio, TX 78216 | San Antonio | TX | 78216 | (210) 342-9761 ex202 | (210) 341-2609 |
| Ziebro, Ryan | 1210 Water Gut | Christiansted, VI 00820 | | Christiansted | VI | 00820 | | |
| Ziemer, David | 1210 Water Gut | Christiansted, VI 00820 | | Christiansted | VI | 00820 | | |