# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| SEASTAR HOLDINGS, INC., *et al.*[1] | Case No. 18-10039 (CSS) |
| Debtors. | (Jointly Administered) |

## SCHEDULES OF ASSETS AND LIABILITIES
## AND STATEMENTS OF FINANCIAL AFFAIRS

## GLOBAL NOTES

These Global Notes and Disclaimers (the "Global Notes") regarding the Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "SOFA" and together with Schedules, the "Schedules and SOFA") for SeaStar Holdings, Inc. and its chapter 11 affiliates set forth in footnote one herein (each a "Debtor," and collectively, the "Debtors" or the "Company") are incorporated by reference in, and comprise an integral part of, the Schedules and SOFA, and should be referred to and reviewed in connection with any review of the Schedules and SOFA.

1.      The Schedules and SOFA have been prepared by the Company's management and are unaudited.  While management of the Company has made every effort to ensure that the Schedules and SOFA are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes to the financial data contained in the Schedules and SOFA, and inadvertent errors or omissions may exist.  To the extent the Company discovers a material error or omission, or becomes aware of additional information that may suggest a material difference, the Company will amend the Schedules or SOFA to reflect such changes. Accordingly, the Company does not make any representation or warranty as to the completeness or accuracy of the information set forth herein and reserves all rights to amend the Schedules or SOFA as may be necessary or appropriate.

2.      On January 8, 2018 (the "Petition Date"), the Debtors filed voluntary petitions with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") for reorganization under chapter 11 of title 11, United States Code (as amended, the "Bankruptcy Code") under case numbers 18-10039 (CSS) through 18-10041 (CSS), and orders for relief were entered by the Bankruptcy Court.  The cases have been consolidated for the purpose of joint administration only under 18-10039 (CSS).  The

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: SeaStar Holdings, Inc. (0418), Seaborne Virgin Islands, Inc. (5458), and Seaborne Puerto Rico, LLC (3572).  The Debtors' corporate headquarters and the mailing address is World Plaza Building, 9th Floor, 268 Munoz Rivera Avenue, San Juan, Puerto Rico 00918.

Debtors currently are operating their businesses as debtors in possession under the Bankruptcy Code.

3.  On the Petition Date, the Debtors filed the *Declaration of Matthew Foster in Support of First Day Pleadings* (the "First Day Declaration") [D.I. 4].[2]

4.  There may be instances within the Schedules and SOFA where certain information has intentionally been altered or revised due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information or concerns for the privacy of an individual.  The alterations will be limited to only what is necessary to protect the debtor or third party and will provide interested parties with sufficient information to discern the nature of the listing.

5.  The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, such as goodwill, deferred compensation, accrued salaries, employee benefit accruals, post-retirement benefits, deferred taxes and deferred gains.  Other immaterial assets and liabilities may also have been excluded.

6.  The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on the information from research that was conducted in connection with the preparation of the Bankruptcy Schedules.  As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change. The Debtors also reserve the right to change the attribution of liability from a particular Debtor to another to the extent additional information becomes available and amend the Bankruptcy Schedules without notice as applicable.

7.  Given the differences between the information requested in the Bankruptcy Schedules and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Bankruptcy Schedules do not reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

8.  Prior to the Petition Date, the Debtors routinely engaged in intercompany transactions resulting in intercompany accounts payable and receivable.  To the extent there are resulting intercompany accounts payable and receivable as of the Petition Date, such accounts payable and receivable have been quantified and are included in the Schedules.  However, all other intercompany balances have not been listed in the Schedules.

9.  The Debtors report their assets on a consolidated basis through Seaborne Virgin Islands, Inc. and Seaborne Puerto Rico LLC.  For purposes of Schedule A/B, the Debtors report their net operating losses on a consolidated basis.  To the extent that the Debtors were able to report information on an unconsolidated basis, the Schedules and SOFAs reflect such information.

---

[2] Except where otherwise indicated, capitalized terms used but not defined in this Motion have the meanings ascribed to them in the Altro Declaration.

10.     Unless otherwise indicated, all amounts are listed as of the Petition Date.

11.     It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Company's property interests.  Accordingly, unless otherwise indicated, the Company's assets and liabilities are shown on the basis of their net book value as of the Petition Date.

12.     Some of the scheduled liabilities are unknown and unliquidated at this time.  In such cases, the amounts are listed as "Unknown."  Accordingly, the Schedules and SOFA do not accurately reflect the aggregate amount of the Debtors' liabilities.

13.     Any failure to designate a claim listed in the Schedules or SOFA as disputed, contingent or unliquidated does not constitute an admission by the Company that such amount is not disputed, contingent or unliquidated.  The Company reserves all of its rights with respect to the claims listed in the Schedules or SOFA, including, without limitation, the right to assert offsets or defenses to any claim reflected on the SOFA, or to further amend the SOFA to (i) dispute any claim on any basis, including, without limitation, as to amount, liability or classification or (ii) designate any claim as disputed, contingent or unliquidated.

14.     The claims of creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Company's books and records and do not reflect credits or allowances that may be due from such creditors to the Company.  The Company reserves all of its rights regarding any and all such credits and allowances.

15.     The Company has sought to discover and properly classify all claims and interests in this case, and to list all claims and interests against this estate accurately and completely.  The Schedules or SOFA should not be considered the final determination of the Company's assets and liabilities, but rather the Company's current compilation of such information based on its investigations to date.

16.     Despite the applicable reasonable efforts to identify all known assets, the Company may not have set forth all of its causes of action or potential causes of action against third parties as assets in the Schedules and SOFA, including, but not limited to, avoidance actions arising under Chapter 5 of the Bankruptcy Code and actions under other applicable non-bankruptcy laws to recover assets.  The Company reserves all rights with respect to any claims, causes of action or avoidance actions it may have and neither these Global Notes nor the Schedules and SOFA shall be deemed a waiver of any such claim, causes of action or avoidance action or in any way prejudice or impair the assertion of such claim.

17.     By separate orders of the Bankruptcy Court entered on January 9, 2018, the Company was authorized (but not directed) to pay, among other things, certain prepetition claims of customers, employees, and taxing authorities.  Consequently, certain prepetition fixed, liquidated and undisputed priority and general unsecured claims have been or may be paid under this authority.  The Debtors have attempted to list on their Schedules all such

known amounts outstanding as of the Petition Date, where such claimants are unknown (e.g., in the instance of gift card claims, refunds or employee claims), the Debtors have not listed such claims on their Schedules.

18. In the circumstances where the Schedules or SOFA require information regarding insiders and/or officers and directors, included therein are each of the Debtors' (a) directors (or persons in similar positions) and (b) employees that are, or were during the relevant period, officers (or persons in control). The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims and defenses are hereby expressly reserved. Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

19. Unless otherwise noted therein, the Schedules and SOFA reflect the carrying value of the liabilities as listed in the Debtors' books and records. Where the current market value of assets is unknown, the Debtors have based their valuation on book values; however, particularly with respect to machinery and equipment, the Debtors believe the actual value may be substantially lower. Where known, accumulated depreciation of assets has been noted.

20. Inventories are valued in the Schedules at the values indicated on the Debtors' books and records as of December 31, 2017.

21. The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights.

22. The Debtors have listed individual or beneficial holders of any bank facility or debt instrument described in the Bankruptcy Schedules.

23. Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Company reserves the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Company may have scheduled claims of various creditors as secured claims, the Company reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercreditor agreement) related to such creditor's claim. In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of the other Debtor, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions

provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or the Schedules and SOFA shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.

24.    In certain circumstances, the Debtors have not included the date claims were incurred as such information is not readily available and it would be prohibitively expensive and burdensome to determine such dates.

25.    The Debtors have included various governmental agencies on Schedule E/F-1 out of an abundance of caution whose obligation may not be "taxes" pursuant to the applicable law. The Debtors reserve all rights to dispute or challenge that these claims are not taxes and are not subject to priority under the Bankruptcy Code.

26.    Schedule E/F does not include certain deferred charges, deferred liabilities or general reserves. Such amounts, however, are reflected on the Company's books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Company does not list a date for each claim listed on Schedule E/F.

27.    The Debtors have not included certain categories of accrued occupancy expense from the Schedules and SOFAs, such as accrued rent, common area maintenance and real property taxes paid as rent. The Debtors accrue these amounts based on historical knowledge and estimates for each open location, but have not included them as an account payable because the respective invoices for the period had not yet been received.

28.    Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over inclusion may have occurred. The Company hereby reserves all rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other document, instruments and agreements which may not be listed therein. Also, Schedule G is intended to contain all of the Company's contracts and agreements as of the Petition Date. It is possible that some of the contracts or agreements listed on Schedule G have expired or otherwise terminated pursuant to their terms since the Petition Date. The presence of a contract or agreement on Schedule G does not constitute an admission by the Company that such contract or agreement is an executory contract or unexpired lease.

The applicable Debtor is the lessee for each of the unexpired leases identified in their respective Schedule G.

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Company may have entered into various other types of agreements in the ordinary course of business, such as easements, right of way, subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents are also not set forth in Schedule G.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The Company reserves all rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor agreement) related to a creditor's claim. Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by multiple Debtors. Finally, certain of the executory agreements may not have been memorialized and could be subject to dispute.

29. Benjamin Munson is Chief Executive Officer of the Debtors and is engaged through Embark Aviation Corp. ("Embark"). All payments identified in SOFA 3 to Embark relate to additional services and personnel that Embark provides to the Debtors. All payments identified in SOFA 4 relate only to payments to Mr. Munson. The Debtors have listed the amounts on each of the SOFAs as there has been no allocation of costs among the Debtors.

30. Matthew Foster is Chief Restructuring Officer of the Debtors and is engaged through Sonoran Capital Advisors LLC ("Sonoran"). All payments identified in SOFA 3 to Sonoran relate to additional services and personnel that Sonoran provides to the Debtors. All payments identified in SOFA 4 relate only to payments to Mr. Foster. The Debtors have listed the amounts on each of the SOFAs as there has been no allocation of costs among the Debtors.

31. For purposes of SOFA 4 and 40, Olvin A. Valentin is officially employed by Seaborne Puerto Rico LLC, but he also provides services to Seaborne Virgin Islands, Inc., and in his capacity as Secretary provides services to the three entities. The Debtors have listed the amounts on each of the SOFAs as there has been no allocation of costs among the Debtors.

32. For purposes of SOFA question 11, all payments made on behalf of each of the Debtors for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of these cases, were made through the Debtors' cash management

system.  The costs of these services on behalf of each Debtor have not been expressly allocated to each Debtor.

33.     All totals that are included in the Schedules and SOFA represent totals of all the known amounts included in the tables.

34.     Neither the Debtors, their agents, nor their attorneys guarantee or warrant the accuracy, the completeness, or correctness of the data that is provided herein or in the Schedules and SOFA, and neither is liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communication or delivering the information.  While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized.  In no event shall the Debtors or their agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys and advisors are advised of the possibility of such damages.

| Debtor Name | **Seaborne Virgin Islands, Inc.** |
|---|---|
| **United States Bankruptcy Court for the  District of Delaware** | |
| Case number (if known): | **18-10040** |

☐ Check if this is an
amended filing

Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:**   Summary of Assets

---

*1. Schedule A/B: Assets - Real and Personal Property*   (Official Form 206A/B)

1a. **Real property:**
Copy line 88 from *Schedule A/B*.........................................................................................

$751,460.00

1b. **Total personal property:**
Copy line 91A from *Schedule A/B*....................................................................................

$25,816,129.66

1c. **Total of all property:**
Copyline 92 from *Schedule A/B*.......................................................................................

$26,567,589.66

---

**Part 2:**   Summary of Liabilities

---

2.   *Schedule D: Creditors Who Have Claims Secured by Property*   (Official Form 206D)
Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of Schedule D..........................

$11,547,381.26

3.   *Schedule E/F: Creditors Who Have Unsecured Claims*   (Official Form 206E/F)

3a. **Total of amounts of priority unsecured claims:**
Copy the total claims from Part 1 from the line 5a of *Schedule E/F*............................................................

$3,408,771.47

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total amount of claims from Part 2 from line 5b of  *Schedule E/F*.................................................

**+**  $20,200,658.13

4.   **Total liabilities** .................................................................................................................
Lines 2 + 3a + 3b

$35,156,810.86

| Debtor Name | **Seaborne Virgin Islands, Inc.** |
|---|---|
| **United States Bankruptcy Court for the  District of Delaware** | |
| Case number (if known): | **18-10040** |

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property                12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized.  In Schedule A/B, list any executory contracts or unexpired leases.  Also list them on  *Schedule G: Executory Contracts and Unexpired Leases*     (Official Form 206G).

Be complete and accurate as possible.  If more space is needed, attach a separate spreadsheet to this form.  At the top of any pages added, write the debtor's name and case number (if known).  Also identify the form and line number to which the additional information applies.  If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the approriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category.  List each asset only once.  In valuing the debtor's interest, do not deduct the value of secured claims.  See the instructions to understand the terms used in this form.

**Part 1:**  **Cash and cash equivalents**

1.   **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

**All cash of cash equivalents owned or controlled by the debtor**

Current value of debtor's interest

2.   **Cash on hand**

3.   **Checking, savings, money market, or financial brokerage accounts**

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1 | First Bank | Savings | 6536 | $4,688.90 |
| 3.2 | First Bank | Checking | 7807 | $501,322.48 |
| 3.3 | First Bank (BVI) | Checking | 2758 | $0.00 |
| 3.4 | Banco Popular | Checking | 6205 | $685.86 |
| 3.5 | US Bank | Checking | 8020 | $248,182.95 |
| 3.6 | St. Kitts - Nevis Anguilla National Bank | Checking | 3095 | $23,432.25 |

4.   **Other cash equivalents**

5.   **Total of Part 1**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$778,312.44

**Part 2:**  **Deposits and prepayments**

Debtor  Seabone Virgin Islands, Inc.                    Case Number (if known) 18-10040

6.  **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| 7. **Deposits, including security deposits and utility deposits** | |
| Description, including name of holder of deposit | |
| 7.1  See Attached Exhibit | $498,601.33 |
| 8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent** | |
| Description, including name of holder of prepayment | |
| 8.1  See Attached Exhibit | $347,478.18 |

9.  **Total of Part 2**
Add lines 7 through 8.  Copy the total to line 81.

| **$846,079.51** |
|---|

| Part 3: | Accounts Receivable |
|---|---|

10.  **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

Current value of debtor's interest

11.  **Accounts receivable**

| 11a. 90 days old or less: | $1,405,216.87 | - | 0 | = | $1,405,216.87 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |
| 11b. Over 90 days old: | 0 | - | 0 | = | $0.00 |
| | face amount | | doubtful or uncollectible accounts | | |

12.  **Total of Part 3**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| **$1,405,216.87** |
|---|

| Part 4: | Investments |
|---|---|

13.  **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

Debtor  Seaborne Virgin Islands, Inc.                                      Case Number (if known) 18-10040

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| 14. **Mutual funds of publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity:                        % of ownership: | | |
| 16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**<br>Describe: | | |

17. **Total of Part 4**
    Add lines 14 through 16. Copy the total to line 83.

| | |
|---|---|
| | |

**Part 5:**       **Inventory, excluding agricultural assets**

18. **Does the debtor own any inventory (excluding agricultual assets)?**

    ☐ No. Go to Part 6.
    ☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw Materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies** | | | | |
| 22.1   See Attached Exhibit | | | | $2,228,601.40 |

23. **Total of Part 5**
    Add lines 19 through 22. Copy the total to line 84.

| |
|---|
| **$2,228,601.40** |

Debtor  Seaborne Virgin Islands, Inc.                                    Case Number (if known) 18-10040

24.  **Is any of the property listed in Part 5 perishable?**

☑ No.

☐ Yes.

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.

☑ Yes.    Book Value $ _____    Valuation Method Average Cost    Current Value $ $75,524.32

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|---------|

27.  **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valution method used for current value | Current value of debtor's interest |
|---------|---------|---------|---------|
| 28. **Crops - either planted of harvested** | | | |
| 29. **Farm animals**<br>Examples: Livestock, poultry, farm-raised fish | | | |
| 30. **Farm machinery and equipment**<br>(Other than titled motor vehicles) | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |

33.  **Total of Part 6**
Add lines 28 through 32. Copy the total to line 85.

Debtor  Seaborne Virgin Islands, Inc.                    Case Number (if known) 18-10040

34. **Is the debtor a member of an agricultural cooperative?**

☐ No.

☐ Yes.

**Is any of the debtor's property stored at the cooperative?**

☐ No.

☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.

☐ Yes.    Book Value $ _____    Valuation Method _____    Current Value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.

☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

**Part 7:       Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 39.1   Furniture & Fixtures | | | $5,678.18 |
| 39.2   Furniture and Fixtures | | | $97,127.10 |

Debtor  Seaborne Virgin Islands, Inc.                          Case Number (if known) 18-10040

40. **Office fixtures**

41. **Office equipment, including all computer equipment and communication systems equipment and software**

| | | |
|---|---|---|
| 41.1 | Office Equipment | $6,889.55 |
| 41.2 | Computer Equipment | $110,960.28 |

42. **Collectibles**
    Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or
    baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
    Add lines 39 through 42.  Copy the total to line 86.                                      **$220,655.11**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

    ☑ No.
    ☐ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ☑ No.
    ☐ Yes.

**Part 8:**     **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ☐ No. Go to Part 9.
    ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, or titled farm vehicles**

| | | |
|---|---|---|
| 47.1 | Ground Equipment | $205,153.69 |
| 47.2 | Vehicles | $7,535.00 |

48. **Watercraft, trailers, motors, and related accessories**
    Examples: Boats, trailers, motors, floating homes, personal watercraft, fishing vessels

Debtor  Seaborne Virgin Islands, Inc.                                    Case Number (if known) 18-10040

49.  **Aircraft and accessories**

49.1    See Attached Exhibit                                                                            Unknown

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1    Aircraft Accessary                                                                              $690.48

50.2    Aircraft Accessary                                                                            $45,013.31

50.3    Aircraft Major Componets                                                                     $158,092.64

50.4    Aircraft Major Components                                                                  $1,325,788.76

50.5    Tooling                                                                                      $94,990.45

51.  **Total of Part 8.**
     Add lines 47 through 50. Copy the total to line 87.                                        **$1,837,264.33**

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No.

☐ Yes.

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No.

☐ Yes.

**Part 9:**     **Real property**

54.  **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

55.1    Seaplane Lease - SSB -            Leasehold improvement - Hangar -                         $751,460.00
        Virgin Islands Port Authority     Cost 1,319,465

Debtor  Seaborne Virgin Islands, Inc.                                    Case Number (if known) 18-10040

| 55.2 | Seaplane Lease - SPB - Virgin Islands Port Authority | | Unknown |
|---|---|---|---|
| 55.3 | Pazo(SJU Airport Hangar) - Pazo | No signed lease | Unknown |
| 55.4 | GSE Airport Hangar - IMC | | Unknown |
| 55.5 | Airport Lease Agreement STX - Virgin Islands Port Authority | Month to Month | Unknown |
| 55.6 | Airport Lease Agreement STT - Virgin Islands Port Authority | Month to Month | Unknown |

56.  **Total of Part 9.**
     Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.  Copy the total to line 88.     $751,460.00

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No.
☐ Yes.

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

**Part 10:**      **Intangibles and intellectual property**

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

Debtor  Seaborne Virgin Islands, Inc.                                Case Number (if known) 18-10040

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, or trade secrets** | | | |
| 60.1   Seaborne Airlines trademark | | | Unknown |
| 61. **Internet domain names and websites** | | | |
| 61.1   See Attached Exhibit | | | Unknown |
| 62. **Licenses, franchises, and royalties** | | | |
| | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 63.1   Customers mailing lists | | | Unknown |
| 63.2   Corporate accounts database | | | Unknown |
| 64. **Other intangibles, or intellectual property** | | | |
| 64.1   See Attached Exhibit | | | Unknown |
| 65. **Goodwill** | | | |

66. **Total of Part 10.**
Add lines 60 through 65.  Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers?**

☐ No.
☑ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No.
☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

Debtor  Seabone Virgin Islands, Inc.                    Case Number (if known) 18-10040

☑ No.

☐ Yes.

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**

    ☐ No. Go to Part 12.

    ☑ Yes. Fill in the information below.

|  |  | **Current value of debtor's interest** |
|---|---|---|
| 71. **Notes receivable** Description (include name of obligor) |  |  |
|     _____ - _____ = | Total face amount     Doubtful or uncollectible amount |  |
| 72. **Tax refunds and unused net operating losses (NOLs)** Description (for example, federal, state, local) |  |  |
|   72.1   NOL carryovers | 2015 | $18,500,000.00 |
| 73. **Interests in insurance policies or annuities** |  |  |
| 74. **Causes of action against third parties (whether or not a lawsuit has been filed)** |  |  |
|     **Nature of claim** |  |  |
|     **Amount Requested** |  |  |
| 75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** |  |  |
|     **Nature of claim** |  |  |
|     **Amount Requested** |  |  |
| 76. **Trusts, equitable or future interests in property** |  |  |
| 77. **Other property of any kind not already listed** Examples: Season tickets, country club membership |  |  |
| 78. **Total of Part 11.** Add lines 71 through 77. Copy the total to line 90. |  | **$18,500,000.00** |

Debtor  Seaborne Virgin Islands, Inc.                                    Case Number (if known) 18-10040

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No.

☐ Yes.

| **Part 12:** | **Summary** | | |
|---|---|---|---|
| | **Type of property** | **Current value of personal property** | **Current value of real property** |
| 80. | **Cash, cash equivalents, and financial assets.**  *Copy line 5, Part 1.* | $778,312.44 | |
| 81. | **Deposits and prepayments.**  *Copy line 9, Part 2.* | $846,079.51 | |
| 82. | **Accounts receivable.**  *Copy line 12, Part 3.* | $1,405,216.87 | |
| 83. | **Investments.**  *Copy line 17, Part 4.* | | |
| 84. | **Inventory.**  *Copy line 23, Part 5.* | $2,228,601.40 | |
| 85. | **Farming and fishing-related assets.**  *Copy line 33, Part 6.* | | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.**  *Copy line 43, Part 7.* | $220,655.11 | |
| 87. | **Machinery, equipment, and vehicles.**  *Copy line 51, Part 8.* | $1,837,264.33 | |
| 88. | **Real Property.**  *Copy line 56, Part 9.* | | $751,460.00 |
| 89. | **Intangibles and intellectual property.**  *Copy line 66, Part 10.* | | |
| 90. | **All other assets.**  *Copy line 78, Part 11.* | $18,500,000.00 | |
| 91. | **Total.**  Add lines 80 through 90 for each column.  91a. | $25,816,129.66 | **+** 91b. $751,460.00 |
| 92. | **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92................................................................................... | | $26,567,589.66 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT FOR SCHEDULE AB

## PART 2, QUESTION 7

## DEPOSITS, INCLUDING SECURITY DEPOSITS AND UTILITY DEPOSITS

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-7: Deposits, including security deposits and utility deposits**

| Date | Number | Vendor | Description | Forward | Balance |
|------|--------|--------|-------------|---------|---------|
| 8/20/2001 | 18103 | V.I. Water & Power Authority | Utilities deposit for Hanger | $4,553.00 | $4,553.00 |
| 11/14/2012 | 55025 | Cable & Wireless Ltd. | Deposit for DSL Service 11/14/2012 CK# 55025 | $1,000.00 | $1,000.00 |
| 3/26/2010 | 47215 | Puerto Rico Ports Authority - VQS | Deposit for VQS Station - Luis Salva paid and Seaborne Reimbursed (6 months) | $889.32 | $889.32 |
| 8/19/2011 | 51272 | Puerto Rico Ports Authority - VQS | Deposit for VQS Station - increase per contract | $69.04 | $69.04 |
| 8/19/2011 | 51272 | Puerto Rico Ports Authority - SIG | Deposit for SIG Station (6 month) | $4,062.00 | $4,062.00 |
| 8/17/2012 | Sirius | AT&T | Deposit for Cellular Service (2 Lines) ACCT# 287247489855 | $600.00 | $600.00 |
| 10/17/2012 | 54686 | Coldwell Banker Land-de Wilde Realty | $1,000 per unit deposit for Carl Athey and Charles McAuliffe / Unit 214 Schooner Bay and 209 Schooner Bay | $2,000.00 | $2,000.00 |
| 10/26/2012 | 54775 | Coldwell Banker Land-de Wilde Realty | $1,000 per unit deposit for Eric Willse and Henry Grooms | $2,000.00 | $2,000.00 |
| 3/7/2013 | Wire | GE Aviation | DVD / SPM GEK Revisons, WEB Access Through November 15 | $3,518.78 | $3,518.78 |
| 4/7/2013 | ARC | Airline Reporting Corporation | Deposit as agreed upon in Service Contract | $18,670.80 | $18,670.80 |
| 1/24/2014 | 61543 | Cargo Services, Corp | Deposit on Hangar Space Roblex | $10,800.00 | $10,800.00 |
| 4/27/2014 | ARC | Airline Reporting Corporation | Deposit as agreed upon in Service Contract | $8,750.00 | $8,750.00 |
| 5/11/2015 | ARC | Airline Reporting Corporation | Deposit as agreed upon in Service Contract | $18,044.56 | $18,044.56 |
| 2/20/2015 | 66547 | Pazo's Fuel Services, Inc. | Security Deposit - Sub-Lease Agreement | $9,000.00 | $9,000.00 |
| 7/7/2015 | 67702 | Henrietta Pond | Security Deposit - Henrietta Pond (DOM Housing) | $1,111.00 | $1,111.00 |
| 10/14/2015 | 68792 | ADN Enterprises | SECURITY DEPOSIT -  ADN ENTERPRISES | $200.00 | $200.00 |
| 1/13/2016 | Wire | Samsic | Ground Handling DR | $0.00 | $0.00 |
| 1/13/2016 | Wire | Samsic | Ground Handling DR | $0.00 | $0.00 |
| 1/22/2016 | 70276 | PRIFA | Deposit on Office Building Sign | $6,000.00 | $6,000.00 |
| 4/29/2016 | 71222 | Puerto Rico Short Term Rentals | Security Deposit on Housing for Ultimate Aircraft | $3,000.00 | $3,000.00 |
| 6/16/2017 | Wire | Aerocentury | Security Deposit on Aircraft Engine Rentals | $15,000.00 | $0.00 |
| 6/17/2017 | Wire | Aerocentury | Security Deposit on Aircraft Engine Rentals | $15,000.00 | $0.00 |
| 11/22/2017 | | Jean Carlos Ramirez | HDQ parking  Sticker Deposit | -$25.00 | -$25.00 |
| | | | Aerostar Holdings | $0.00 | $284,357.83 |
| 12/18/2009 | Wire | Ken Borek | Security deposit for C-GKBR | $0.00 | $0.00 |
| 2/8/2010 | Wire | Ken Borek | Security deposit for C-FBBW | $52,000.00 | $52,000.00 |
| 2/18/2015 | Wire | Ken Borek | Security deposit for C-CKBV | $68,000.00 | $68,000.00 |
| 5/31/2012 | Wire | Lambert Leasing Inc. | Security deposit for Saab 340B | $0.00 | $0.00 |
| 5/31/2012 | Wire | Lambert Leasing Inc. | Security deposit for Saab 340B | $0.00 | $0.00 |
| | | | **Total:** | **$244,243.50** | **$498,601.33** |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT FOR SCHEDULE AB

## PART 2, QUESTION 8

## PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-8: Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

| Description1 | Description2 | Vendor | Amount |
|---|---|---|---|
| Prepaid Expenses | Prepaid Fuel | World Fuel | $46,994.75 |
| Prepaid Expenses | Software renewal subscription for 2018 | Intuit (accounting software) | $6,187.46 |
| Prepaid Expenses | Permit prepayment for 2017-2018 for use of the waters | Department of Planning and Natural Resources | $4,320.00 |
| Prepaid Expenses | Training travel related | Gerardo Nieves | $222.00 |
| Prepaid Expenses | DR Ground handler for taxes and services related | Servair | $35,538.65 |
| Prepaid Insurance | Flood Insurance | | $5,129.60 |
| Prepaid Insurance | Hangar Insurance | | $5,698.60 |
| Prepaid Insurance | Environmental Liability | | $6,318.74 |
| Prepaid Insurance | Aircraft Liability | | $183,177.76 |
| Prepaid Insurance | Director and Officer Insurance | | $49,328.62 |
| Prepaid Insurance | Commercial Crime Policy | | $4,562.00 |
| **Total:** | | | **$347,478.18** |

# SCHEDULES OF ASSETS AND LIABILITIES

EXHIBIT FOR SCHEDULE AB

PART 5, QUESTION 22

OTHER INVENTORY OR SUPPLIES

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| Inventory | | | | | | | | | | |
| | #2 (Mobile Jet Oil) | | -12 | | $14.14 | -$169.68 | -0.00008 | $0.00 | $0.00 | 0 |
| | 0-1000PSI | | 2 | | $48.30 | $96.60 | 0.00004 | $0.00 | $0.00 | 0 |
| | 0-160PSI (TIRE GAUGE) | | 0 | ea | $79.60 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 0-200 PSI (Pressure Gauge) | | 2 | | $81.60 | $163.20 | 0.00007 | $0.00 | $0.00 | 0 |
| | 0-250 PSI (Pressure Gauge) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 0-3000 PSI (Pressure Gauge) | | 1 | | $81.60 | $81.60 | 0.00004 | $0.00 | $0.00 | 0 |
| | 0-350 PSI (Pressure Gauge) | | 4 | ea | $136.80 | $547.20 | 0.00025 | $0.00 | $0.00 | 0 |
| | 0-3500 PSI (Pressure Gauge) | | 0 | | $74.98 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 0-4000PSI (Pressure Gauge) | | 12 | | $76.07 | $912.80 | 0.00041 | $0.00 | $0.00 | 0 |
| | 0-400PSI (PRESSURE GAUGE) | | 1 | | $81.60 | $81.60 | 0.00004 | $0.00 | $0.00 | 0 |
| | 0-500 PSI (Pressure Gauge) | | 2 | ea | $89.10 | $178.20 | 0.00008 | $0.00 | $0.00 | 0 |
| | 0-60 PSI (Pressure Gauge) | | 1 | | $81.60 | $81.60 | 0.00004 | $0.00 | $0.00 | 0 |
| | 0-6000PSI (Pressure Gauge) | | 0 | | $65.00 | $0.00 | 0 | $130.00 | $0.00 | 0 |
| | 00-10-009, BP-1010, BS2166 (ELT BATTERY PACK (RTEX MODEL)) | | 0 | | $36.60 | $9.60 | 0 | $0.00 | $0.00 | 0 |
| | 0008064633 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 0020AK6-1 (Stall Warning Computer) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 004-000-010. (RETAINER) | | 132 | | $1.64 | $216.15 | 0.0001 | $0.00 | $0.00 | 0 |
| | 004-001-010. (RECEPTACLE) | | 708 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 004-050-010. (DART STUD) | | 10 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 004WS00 | | 0 | | $2,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 005-WS-00 (WEU (AIR Consignment)) | | | | | | | | | |
| | | 004-WS-00 (WEU) | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 005-WS-00 (WEU (AIR Consignment)) - Other | 0 | ea | $1,250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Total 005-WS-00 (WEU (AIR Consignment)) | | 0 | ea | | $0.00 | 0 | | $0.00 | 0 |
| | 006-WS-00 | | 0 | | $1,800.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 006WS00 | | 0 | | $1,800.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 00850-0027-0004 (CONNECTOR ASSY) | | 2 | . | $385.00 | $770.00 | 0.00035 | $0.00 | $0.00 | 0 |
| | 00856-4462-0001 (GASKET (SAAB-340) ALT 7234180-137) | | 0 | | $247.78 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 00892-14R (PIC WIRE) | | 0 | | $390.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 01-0770029-29, 01-0770029-31 (STROBE LIGHT POWER SUPPLY (Cheaper to buy replacem... | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 01-0770029-31, 01-0770029-29 (STROBE LIGHT POWER SUPPLY   Note: Aviall Has for... | | 3 | | $462.50 | $1,387.50 | 0.00062 | $0.00 | $0.00 | 0 |
| | 01-0770044-02, A469B (FLASH TUBE) | | 0 | | $64.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 01-0777006-08 (POWER SUPPLY) | | 1 | ea | $475.00 | $475.00 | 0.00021 | $0.00 | $0.00 | 0 |
| | 01-0770062-03, A490A (POWER SUPPLY (not repairable)) | | 2 | | $335.40 | $670.80 | 0.0003 | $335.40 | $670.80 | 0.00072 |
| | 01-0770303-00, 70303-00 (RECOGNITION  LIGHT, 14V 25W (STROBE BEACON)) | | 15 | | $79.00 | $1,185.00 | 0.00053 | $0.00 | $0.00 | 0 |
| | 01-0770348-00, 70348-00 (POST LIGHT) | | 7 | | $65.00 | $455.00 | 0.0002 | $0.00 | $0.00 | 0 |
| | 01-0770844-02 (LED POST LIGHT) | | 3 | | $36.00 | $108.00 | 0.00005 | $0.00 | $0.00 | 0 |
| | 01-0770844-03, 7084403 (LED POST LIGHT/28V/1.5 POST/NUT) | | 4 | | $22.23 | $88.91 | 0.00004 | $35.43 | $141.72 | 0.00015 |
| | 01-0790033-12 | | 1 | ea | $1,050.00 | $1,050.00 | 0.00047 | $0.00 | $0.00 | 0 |
| | 01-0790623-20. (LED Landing Light) | | 3 | | $375.00 | $1,125.00 | 0.0005 | $0.00 | $0.00 | 0 |
| | 01-200-102 (ALTIMETER, ENCODING) | | 1 | | $632.97 | $632.97 | 0.00028 | $2,150.00 | $2,150.00 | 0.0023 |
| | 010208 (FAN) | | 1 | . | $2,039.85 | $2,039.85 | 0.00092 | $0.00 | $0.00 | 0 |
| | 0108006-03 (I-REEL / HARNESS ASSEMBLY) | | 0 | | $1,049.48 | $0.00 | 0 | $1,675.00 | $0.00 | 0 |
| | 0108106-3 (Inertia Reel) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 010825-3 (BRACKET) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 0108900-53 (Shoulder Harness) | | 4 | . | $3,850.00 | $15,400.00 | 0.00691 | $0.00 | $0.00 | 0 |
| | 0108900-55 (Restraint System Seatbelt Harness) | | 3 | ea | $350.00 | $1,050.00 | 0.00047 | $0.00 | $0.00 | 0 |
| | 011-00104-00 (GPS 155) | | -1 | | $559.74 | -$559.73 | -0.00025 | $0.00 | $0.00 | 0 |
| | 011-00134-00, GA56 (GPS ANTENNA) | | 0 | | $175.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 011-00147-00 (GPS Antenna) | | 2 | | $147.50 | $295.00 | 0.00013 | $0.00 | $0.00 | 0 |
| | 011-00280-10 (GNS 430) | | -1 | | $0.00 | $0.00 | 0 | $6,700.00 | -$6,700.00 | -0.00715 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 011-00412-00 (GPS-155XL (KENN BOREK P/N)) | | 0 | | $400.00 | $0.00 | 0 | $1,150.00 | $0.00 | 0 |
| | 011-00455-60, 010-00230-61 (TRANSPONDER (KB AC P/N)) | | 0 | | $1,150.00 | $0.00 | 0 | $4,200.00 | $0.00 | 0 |
| | 011-00883-20 (GWX 68 WX RADAR) | | 0 | | $2,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 011-01060-00 (GNS 430W) | | 0 | | $1,750.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 011-01060-00, 011-01060-40 (GNS 430W) | | 0 | | $1,625.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 013-00235-00, GA35, GA-35 (GA35 WAAS GPS ANTENNA   Note: Not repairable.   NOT... | | 1 | | $390.00 | $390.00 | 0.00017 | $375.00 | $375.00 | 0.0004 |
| | 013-00244-00, GA36, GA-36 (GA36 ANTENNA, GPS/WAAS   NOTE: PN ENTERED INTO QB 1/... | | 0 | | $350.00 | $0.00 | 0 | $525.00 | $0.00 | 0 |
| | 01300235-00 | | 0 | | $450.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 01422 (LPS PRESOLVE ORANGE DEGREASER 20ONZ) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 01428 (LPS Presolve) | | 0 | gal | $65.46 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 016005-1 (SPRING) | | 4 | | $15.00 | $60.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | 02-0250276-00 (A610 FLASH TUBE) | | 1 | | $79.16 | $79.15 | 0.00004 | | $0.00 | 0 |
| | 02-0350281-03, A354-CL-BK (LIGHT - POST LIGHT HEAD ASSY FOR INSTRUMENT LIGHT P/N... | | 17 | | $19.84 | $337.23 | 0.00015 | $18.56 | $315.52 | 0.00034 |
| | 02-0350282-00 (POST LIGHT HEAD ASSY) | | 20 | | $35.10 | $701.92 | 0.00031 | $39.50 | $790.00 | 0.00084 |
| | 02-1516-9029 | | 1 | | $1,750.00 | $1,750.00 | 0.00079 | $0.00 | $0.00 | 0 |
| | 020775025 (Ferrule (SAAB-340)) | | 6 | | $1.25 | $7.50 | 0 | $1.25 | $7.50 | 0.00001 |
| | 0213-0188-0001 (COUPLING) | | 1 | | $450.00 | $450.00 | 0.0002 | $0.00 | $0.00 | 0 |
| | 022945036 (Insert-Inner (SAAB-340)) | | 36 | | $7.83 | $281.79 | 0.00013 | $6.25 | $225.00 | 0.00024 |
| | 023375-012 (Cargo Liner Composite Nutplate) | | 0 | | $7.67 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 023675 (Ammeter (Used for repairing battery charger)) | | 0 | | $44.00 | $0.00 | 0 | $44.00 | $0.00 | 0 |
| | 025323-101-02, 025323-101-03 (FUEL PUMP, ENGINE) | | 0 | | $2,921.44 | $0.00 | 0 | $5,000.00 | $0.00 | 0 |
| | 025323-101-03, 02, 3031709 (FUEL PUMP, ENGINE) | | 1 | | $3,450.00 | $3,450.00 | 0.00155 | $5,000.00 | $5,000.00 | 0.00534 |
| | 028-327-0 (17.5 x 6.25 Nose Rubber Michelin) | | 0 | ea | $306.71 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 028-675-3 (24 x 7.7 Main Rubber Michelin) | | 0 | ea | $575.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 03-1801-3101 (Underbelly Strobe  Alt. 03-1600-3101) | | 2 | | $459.26 | $918.52 | 0.00041 | $2,250.00 | $4,500.00 | 0.0048 |
| | 030-01094-0077 (CONNEW  / POLARIZE) | | 1 | | $40.00 | $40.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | 030-01107-0000 (TERMINAL BLOCK) | | 33 | | $5.20 | $171.60 | 0.00008 | $0.00 | $0.00 | 0 |
| | 0303024 | | 0 | | $11.73 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 031-9134-001 (Socket) | | 0 | | $2.23 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 034107 (Battery  Inverter Fan) | | 0 | | $10,200.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 03516-007 ( Lavatory Pump Motor) | | 1 | | $1,425.00 | $1,425.00 | 0.00064 | $1,425.00 | $1,425.00 | 0.00152 |
| | 04-1505-3528 | | 4 | | $556.35 | $2,225.41 | 0.001 | $0.00 | $0.00 | 0 |
| | 04001 (double/Bubble Extra fast stting  ) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 04077, 8800M (Air Data Module) | | 2 | | $2,500.00 | $5,000.00 | 0.00224 | $0.00 | $0.00 | 0 |
| | 0464148 | | 0 | | $31.37 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 047-03898-0002 (Transponder Tray (KT76A)) | | 0 | | $115.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 04801105527 (SANDING DISC) | | 0 | | $1.40 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 05-DU-06 (BUSHING) | | 4 | | $102.50 | $410.00 | 0.00018 | $0.00 | $0.00 | 0 |
| | 05-DU-08 (Busing) | | 0 | | $3.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 050-01577-0001 (Transponder Install Kit (KT76A)) | | 0 | | $135.00 | $0.00 | 0 | $155.00 | $0.00 | 0 |
| | 050-01611-0001 (KN-62/62A/64 INSTALLATION KIT) | | 0 | | $176.00 | $0.00 | 0 | $176.00 | $0.00 | 0 |
| | 050-01756-0004 (KR-87 INSTALL KIT WITH LOOP CABLE) | | 0 | | $375.00 | $0.00 | 0 | $375.00 | $0.00 | 0 |
| | 051001 (Ball) | | 12 | ea | $2.00 | $24.00 | 0.00001 | $2.00 | $24.00 | 0.00003 |
| | 05228-7579522,3033315, 3034393 (OIL FILTER) | | 31 | | $77.88 | $2,414.28 | 0.00108 | $0.00 | $0.00 | 0 |
| | 06-170470-000 (BEACON, V-SLAB STROBE FLASH TUBE) | | 0 | | $22.75 | $0.00 | 0 | $22.75 | $0.00 | 0 |
| | 06-201020 (DECAL, YELLOW WARN) | | 2 | | $6.50 | $13.00 | 0.00001 | $8.50 | $17.00 | 0.00002 |
| | 06-DU-06 (BUSHING) | | 8 | | $2.99 | $23.94 | 0.00001 | $0.00 | $0.00 | 0 |
| | 0600812 | | 0 | | $55.20 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 0614161 | | 1 | | $84.70 | $84.70 | 0.00004 | $0.00 | $0.00 | 0 |
| | 062-06800.. (BRAKE PISTON) | | 4 | | $97.50 | $390.00 | 0.00017 | $0.00 | $0.00 | 0 |
| | 066-01145-0101, TPU66A (TCAS PROCESSOR) | | 0 | | $5,500.00 | $0.00 | 0 | $11,750.00 | $0.00 | 0 |
| | 066-01156-0101, KT-76C (ATC TRANSPONDER) | | 0 | | $525.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 066-01177-0101 (TRAFFIC AWARENESS UNIT (KENN BOREK P/N)) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 066-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 | | 0 | | $2,200.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 066-04034-0204 (GPS) | | 1 | ea | $0.01 | $0.01 | 0 | $0.01 | $0.01 | 0 |
| | 066-04035-0101 | | 1 | | $4,950.00 | $4,950.00 | 0.00222 | $0.00 | $0.00 | 0 |
| | 066-04035-1101 (MULTI FUNCTION DISPLAY (KENN BOREK PN)) | | 0 | | $3,075.00 | $0.00 | 0 | $11,075.00 | $0.00 | 0 |
| | 066-10000 (LINING: BRAKE,ASSEMBLY, (Aviall $46.80, units are small)) | | 2 | | $46.31 | $92.61 | 0.00004 | $0.00 | $0.00 | 0 |
| | 066-1021-01 (MARKER BEACON) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 066-1055-70, KMA-24H (AUDIO CONTROL PANEL) | | 1 | | $550.27 | $550.27 | 0.00025 | $0.00 | $0.00 | 0 |
| | 066-1055-71, KMA-24H (AUDIO CONTROL PANEL) | | 2 | | $719.00 | $1,438.00 | 0.00065 | $0.00 | $0.00 | 0 |
| | 066-1062-00, KT76A (KT76A ATC TRANSPONDER) | | 1 | | $634.34 | $634.33 | 0.00028 | $1,050.00 | $1,050.00 | 0.00112 |
| | 066-1064-00, KN62 (KN62 - DME INDICATOR) | | -4 | | $720.00 | -$2,880.00 | -0.00129 | $0.00 | $0.00 | 0 |
| | 066-1067-00 (NAV REC Gs  NOTE: WE NO LONGER USE THIS PART IN OUR AIRCRAFTS ACCORD... | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 066-1068-00,066-1068-01, KN62A (DME INDICATOR) | | 1 | | $815.50 | $815.50 | 0.00037 | $2,295.00 | $2,295.00 | 0.00245 |
| | 066-1068-01, KN62A, 066-1068-00 (DME KN-62A) | | 0 | | $916.06 | $0.00 | 0 | $2,295.00 | $0.00 | 0 |
| | 066-1069-00, KDI-572 (DAME INDICATOR  NOTE: WE NO LONGER USE THIS PART IN OUR AI... | | 1 | | $2,695.00 | $2,695.00 | 0.00121 | $0.00 | $0.00 | 0 |
| | 066-1070-0, KN-631 (DME) | | 0 | | $2,800.00 | $900.00 | 0.0004 | $0.00 | $0.00 | 0 |
| | 066-1072-00, 066-1072-04, KR87 (ADF RECEIVER   Note:  alt. 066-1072-14 is upgra... | | 0 | | $1,123.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 066-1072-04, 066-1072-00, KR87 (KR87 ADF RECEIVER   Note: alt. 066-1072-14 is u... | | 1 | | $565.54 | $565.54 | 0.00025 | $0.00 | $0.00 | 0 |
| | 066-3034-02, KI204 (COURSE INDICATOR - DEVIATION) | | 0 | | $822.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 066-3038-00 (RMI) | | 1 | | $750.00 | $750.00 | 0.00034 | $0.00 | $0.00 | 0 |
| | 066-3046-00,066-3046-01,KI-525A (PIC NAV INDICATOR) | | 1 | | $5,200.00 | $5,200.00 | 0.00233 | $0.00 | $0.00 | 0 |
| | 066-3046-01, KI-525A (PIC NAV INDICATOR) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 066-3060-00, 066-3060-02 (KNI 582 RMI) | | 1 | | $3,200.00 | $3,200.00 | 0.00144 | $0.00 | $0.00 | 0 |
| | 066-3063-00, KI227 (ADF INDICATOR) | | 1 | | $473.76 | $473.76 | 0.00021 | $0.00 | $0.00 | 0 |
| | 066-3114-00 (COLOR RADAR INDICATOR) | | 0 | | $1,092.67 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 066-3114-01 (COLOR RADAR INDICATOR) | | 0 | | $4,995.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 066-4009-00, KN72 (KN-72 VOR / LOC CONVERTER) | | 1 | | $327.83 | $327.82 | 0.00015 | $535.00 | $535.00 | 0.00057 |
| | 066-50001-3104 (TCAS VSI INDICATOR  NOTE: WE NO LONGER USE THIS PART IN OUR AIRCR... | | 0 | | $755.87 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 067-06500 (SPACER) | | 0 | | $2.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 067-09700 (Spacer) | | 3 | | $45.00 | $135.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | 068-04600 (SHIM, INSULATOR) | | 0 | | $55.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 0682290 | | 0 | | $17.48 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 069-1024-05, KX155 (VHF NAV COMM) | | 1 | | $972.60 | $972.60 | 0.00044 | $0.00 | $0.00 | 0 |
| | 069-1024-09, KX155 (VHF NAV COMM) | | 0 | | $889.00 | -$394.00 | -0.00018 | $0.00 | $0.00 | 0 |
| | 069-1024-13, KX155 (VHF Nav Com) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 069-1024-35, KX155 (VHF NAV COMM) | | -3 | | $830.00 | -$2,490.00 | -0.00112 | $1,650.00 | -$4,950.00 | -0.00528 |
| | 069-1024-43, KX155 (VHF NAV COMM   (Mid-Continent Instruments and Avionics has r... | | -5 | | $983.53 | -$4,917.67 | -0.00221 | $0.00 | $0.00 | 0 |
| | 069-1025-25 (VHF NAV COM with/G/S) | | 0 | | $2,450.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 07-DU-12 (BUSHING) | | 4 | | $2.95 | $11.80 | 0.00001 | $0.00 | $0.00 | 0 |
| | 071-00097-0100 | | 2 | | $520.88 | $1,041.75 | 0.00047 | $0.00 | $0.00 | 0 |
| | 071-01523-0102 (KLN900 GAMER WORTH) | | 1 | . | $789.62 | $789.62 | 0.00035 | $0.00 | $0.00 | 0 |
| | 071-01523-03 (INTERNATIONAL NAV DATA BASE, 1 YR SUBSCRIPTION) | | 0 | | $150.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 071-01548-0100, ANT67A (TCAS DIRECTIONAL ANTENNA) | | 1 | | $2,415.00 | $2,415.00 | 0.00108 | $0.00 | $0.00 | 0 |
| | 071-01549-0100 (Antenna (Not Repairable)) | | 0 | ea | $1,390.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 071-01599-0100, KA815 (TCAS ANTENNA -KA815) | | 0 | | $1,850.00 | $0.00 | 0 | $2,500.00 | $0.00 | 0 |
| | 071-1041-01 (Voltage Converter) | | 1 | | $106.11 | $106.11 | 0.00005 | $0.00 | $0.00 | 0 |
| | 071-1234-00, KA44B (ADF ANTENNA) | | 1 | | $1,021.25 | $1,021.25 | 0.00046 | $0.00 | $0.00 | 0 |
| | 071-1315-30, -00, 3614077-8101 (Radar Sensor (with plate/dish on top)   Note:  a... | | 0 | | $8,308.42 | $0.00 | 0 | $19,000.00 | $0.00 | 0 |
| | 071-1317-00 (Flat Plate Antenna) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 071-1378-00, RS811A (Radar Sensor  NOTE: WE NO LONGER USE THIS PART ON OUR AIRCRA... | | 0 | | -$6,031.72 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 071-4037-01, KA-33 (COOLING FAN FOR KA33) | | 2 | | $242.50 | $485.00 | 0.00022 | $0.00 | $0.00 | 0 |
| | 071141-01 (VOLTAGE CONVERTER) | | 0 | | $115.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 073-07400 (PRESSURE PLATE ASSY) | | 0 | | $620.00 | $0.00 | 0 | $750.00 | $0.00 | 0 |
| | 074-06000 (BACK PLATE ASSY.) | | 0 | | $272.12 | $0.00 | 0 | $350.00 | $0.00 | 0 |
| | 075-17000 (PLATE, TORQUE) | | 1 | | $200.00 | $200.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | 0754691-1 (DUCT TEMP SENSOR) | | 1 | | $650.00 | $650.00 | 0.00029 | $0.00 | $0.00 | 0 |
| | 0775506 | | 0 | | $22.94 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 08-DU-10 (BUSHING) | | 12 | | $3.49 | $41.89 | 0.00002 | $0.00 | $0.00 | 0 |
| | 0810682 | | 0 | | $5.27 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 0856ML3 | | 3 | ea | $393.75 | $1,181.25 | 0.00053 | $525.00 | $1,575.00 | 0.00168 |
| | 0856ML4 | | 4 | | $11,813.00 | $47,252.00 | 0.0212 | $0.00 | $0.00 | 0 |
| | 0863323 | | 0 | | $654.36 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 0863329 | | 0 | | $673.42 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 087745 (Fuse (used for repairing battery charger)) | | 0 | | $25.00 | $0.00 | 0 | $25.00 | $0.00 | 0 |
| | 088-01400. (INSULATOR: PISTONCYLINDER) | | 2 | | $75.00 | $150.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | 088495 (Diode (used for repairing battery charger)) | | 0 | | $24.00 | $0.00 | 0 | $24.00 | $0.00 | 0 |
| | 08DU14 (BUSHING) | | 2 | | $3.50 | $7.00 | 0 | $3.50 | $7.00 | 0.00001 |
| | 09-DU-08 (BUSHING) | | 0 | | $4.64 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 094749-03-08-140, 094749 (Lift O Matt (SAAB-340)) | | 5 | | $42.25 | $211.23 | 0.00009 | $63.37 | $316.85 | 0.00034 |
| | 0A041-0359A (PILOT/CO-PILOT SEAT) | | 0 | | $1,150.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 0A041-0369 (Pilot Seat Bottom Cushion Saab) | | 0 | | $315.00 | $0.00 | 0 | $200.00 | $0.00 | 0 |
| | 0L3071BPEGPL | | -3 | | $1.08 | -$3.24 | 0 | $0.00 | $0.00 | 0 |
| | 1-899-15 (SWITCH) | | 2 | | $866.67 | $1,733.34 | 0.00078 | $0.00 | $0.00 | 0 |
| | 10-21C22-511 (Flood Light) | | 1 | | $250.00 | $250.00 | 0.00011 | $0.00 | $0.00 | 0 |
| | 10-21P22-511 (Flood Light) | | 1 | | $2,196.88 | $2,196.87 | 0.00099 | $7,095.00 | $7,095.00 | 0.00757 |
| | 10-21S22-511 (Flood Light) | | 0 | | $349.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 10-381550-4,3032168,83311-49930 (EXCITER BOX) | | 1 | | $4,686.93 | $4,686.93 | 0.0021 | $0.00 | $0.00 | 0 |
| | 10-390667-1. (Igniters) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 10-395427-5,3029443,10-380230-9 (IGNITION CABLE) | | 0 | | $213.71 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 10-900-54 (Discharger Rod, Anti-Static (SAAB-340)) | | 5 | | $55.03 | $275.13 | 0.00012 | $55.00 | $275.00 | 0.00029 |
| | 100-025-0073 (O Ring) | | 1 | | $139.00 | $139.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | 100 HR KIT, AO-PT6-100T/O (100 HOUR KIT) | | -5 | | $95.00 | -$475.00 | -0.00021 | $86.06 | -$430.30 | -0.00046 |
| | 100069 | | 0 | | $81.03 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 100094 (Spring Washer (SAAB-340)) | | 10 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1002481 (Tinnerman nutplate) | | 58 | ea | $4.50 | $261.00 | 0.00012 | $0.00 | $0.00 | 0 |
| | 1002481, 9A3-671 (TINNERMAN - FLOAT COVER) | | 0 | | $2.89 | $0.00 | 0 | $3.75 | $0.00 | 0 |
| | 10025222M | | 0 | ea | $33.49 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1004-5 (SHIELD EMERGENCY FLASHLIGHT) | | 0 | ea | $6.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 10045 (Shield Assy. (SAAB-340)) | | 26 | | $11.50 | $299.00 | 0.00013 | $1.00 | $26.00 | 0.00003 |
| | 100593 (O-RING (SAAB-340)) | | 20 | | $0.11 | $2.28 | 0 | $3.00 | $60.00 | 0.00006 |
| | 1006848 (FWD Spreader Bar Repair Bushing and engineering Docs) | | 2 | | $249.95 | $499.90 | 0.00022 | $249.95 | $499.90 | 0.00053 |
| | 100713 (Connector Complete (SAAB-340)) | | 1 | | $0.40 | $0.40 | 0 | $0.40 | $0.40 | 0 |
| | 10077A500-803 (FLIGHT DATA RECORDER) | | 3 | ea | $1,841.17 | $5,523.50 | 0.00248 | $0.00 | $0.00 | 0 |
| | 101-0016 5 (PITOT STATIC TEST SET BARFIELD   S/N 089 CALIB. DUE 8/24/2016) | | 0 | | $2,116.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 101-00164 (Pitot Static Test Set) | | 1 | | $1,953.00 | $1,953.00 | 0.00088 | $0.00 | $0.00 | 0 |
| | 101-00420 (FUEL QTY. TEST SET) | | 0 | ea | $314.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 101-00901 (DIGITAL TURBINE TEMP T/S) | | 3 | | $159.33 | $478.00 | 0.00021 | $0.00 | $0.00 | 0 |
| | 101-01200 (SIGHT COMPASS TOOL BARFIELD S/N 1775 CALIB. DUE 1/25/2017) | | 1 | | $153.00 | $153.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | 101435-01211 (ALTIMETER  NOTE: WE NO LONGER USE THIS PART ON OUR AIRCRAFTS ACCORD... | | 1 | | $483.50 | $483.50 | 0.00022 | $0.00 | $0.00 | 0 |
| | 10164-1 (CIRCUIT BREAKER COLLAR BLACK) | | 76 | | $2.40 | $182.09 | 0.00008 | $0.00 | $0.00 | 0 |
| | 10164-5 (CIRCUIT  BREAKER COLLAR RED) | | 63 | | $1.81 | $113.88 | 0.00005 | $0.00 | $0.00 | 0 |
| | 101730-01419 (ALTIMETER) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 101735-011002 (ALTIMETER, PRESSURE (KENN BOREK P/N)) | | -3 | | $1,029.78 | -$3,089.34 | -0.00139 | $0.00 | $0.00 | 0 |
| | 102-0057-02 (attitude gyro indicator) | | 1 | ea | $2,150.00 | $2,150.00 | 0.00096 | $2,150.00 | $2,150.00 | 0.0023 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 102-0075D (TORQUE PRESSURE XMTR (KENN BOREK P/N)) | | 1 | | $2,383.33 | $2,383.32 | 0.00107 | $10,798.00 | $10,798.00 | 0.01153 |
| | 102-0125D (OIL TRANSDUCER (KENN BOREK P/N)) | | 0 | | $1,458.33 | $0.00 | 0 | $150.00 | $0.00 | 0 |
| | 102-0203-01 (Electronic Horizon Indicator) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 10223N01R00 (PROP SPEED INDICATOR) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 10227N01T00 | | 0 | | $3,173.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 10227N0T00 (ITT INDICATOR (SAAB-340)) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 10228-04629 | | 0 | ea | $17.25 | $0.00 | 0 | $34.50 | $0.00 | 0 |
| | 102392 (Connector, Complete (SAAB-340)) | | 0 | | $261.00 | $0.00 | 0 | $261.00 | $0.00 | 0 |
| | 1023N01R00 (PRO SPEED INDICATOR) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1028509 | | 0 | | $1.76 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1028510 | | 0 | | $1.30 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1028512 | | 0 | | $1.76 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1028905 | | 21 | | $14.38 | $302.07 | 0.00014 | $0.00 | $0.00 | 0 |
| | 102CPAF (Probe OAT (SAAB-340)) | | 0 | | $600.00 | $0.00 | 0 | $850.00 | $0.00 | 0 |
| | 103-0023-01, RCA15 BK2 (DIRECTIONAL GYRO INDICATOR) | | 1 | | $1,710.00 | $1,710.00 | 0.00077 | $0.00 | $0.00 | 0 |
| | 1034 (RELIEF VALVE) | | 0 | | $650.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 103680-4 (Valve) | | 1 | ea | $9,500.00 | $9,500.00 | 0.00426 | $9,500.00 | $9,500.00 | 0.01014 |
| | 103682-1 (SAFETY VALVE) | | 1 | ea | $0.01 | $0.01 | 0 | $0.01 | $0.01 | 0 |
| | 103682-1series2 (Valve Instl-Outflow Safety) | | 2 | ea | $650.00 | $1,300.00 | 0.00058 | $0.00 | $0.00 | 0 |
| | 10388N01C00 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 10388N02C00 (CABIN PRESSURE INDICATOR) | | 0 | ea | $1,199.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1044-08 (Lamp (SAAB-340)) | | 19 | | $1.39 | $26.50 | 0.00001 | $1.00 | $19.00 | 0.00002 |
| | 10466827 | | 0 | cse | $157.91 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 10470026 | | 0 | gal | $107.36 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1047967 | | 0 | | $0.56 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 105-00200 | | 100 | | $0.50 | $50.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | 105112 (SYRINGE: 20CC, (SAAB-340)) | | 0 | | $1.84 | $0.00 | 0 | $1.84 | $0.00 | 0 |
| | 10800SB1-11 (SWITCH-ILLUMINATED PUSHBUTTON) | | 0 | | $375.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 10800SB1-2 | | 0 | ea | $800.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 109351 (OXYGEN BOTTLE LINDE) | | 10 | | $43.46 | $434.61 | 0.0002 | $0.00 | $0.00 | 0 |
| | 1095200B (Liquid Container (SAAB-340)) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1095L (LIQUID CONTAINER) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 10RX 1/2 FHA S/S (SHEET METAL SCREW SS) | | 491 | | $0.06 | $31.49 | 0.00001 | $0.00 | $0.00 | 0 |
| | 10RX 1/2 THA S/S (SHEET METAL SCREW SS) | | 0 | | $0.18 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 10RX 3/4 FHB S/S (SCREW S/S) | | 82 | | $0.08 | $6.18 | 0 | $0.00 | $0.00 | 0 |
| | 10RX 3/4 THA S/S (SCREW) | | 0 | | $0.06 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 10RX 5/8 FHA S/S (SCREW) | | 0 | | $0.06 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 10X3/4THASS | | 89 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 11-086-5 | | 0 | | $30.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 11-08864 (Hand Microphone for IC-A110) | | 0 | | $39.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 11-470-807-00, alt. 7080700 (POST LIGHT HOOD (FOR POST LIGHT ASSY P/N : 01-470-80... | | 49 | | $1.50 | $73.50 | 0.00003 | $1.50 | $73.50 | 0.00008 |
| | 110-3-8 (GASKET SEAL) | | 20 | | $8.04 | $160.80 | 0.00007 | $0.00 | $0.00 | 0 |
| | 110-324 (CELT ANTENNA) | | 0 | | $75.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 110-329 (Antenna) | | 0 | | $90.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 110-773 (Antenna for Model C406-1 AP/N: 453-5002 P) | | 1 | | $212.90 | $212.90 | 0.0001 | $212.90 | $212.90 | 0.00023 |
| | 1101211-07 (CONNECTOR, SEAT BELT) | | 0 | | $15.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1101240-07 (SEAT BELT ASSEMBLY) | | 2 | | $715.00 | $1,430.00 | 0.00064 | $0.00 | $0.00 | 0 |
| | 1101983-01 (CREW SEAT BELT ASSY) | | 1 | | $351.95 | $351.95 | 0.00016 | $0.00 | $0.00 | 0 |
| | 110368G2E (EXTERNAL POWER) | | 21 | | $221.34 | $4,648.20 | 0.00209 | $164.72 | $3,459.12 | 0.00369 |
| | 1103P0620 (Switch (SAAB-340)) | | 0 | | $302.00 | $0.00 | 0 | $425.00 | $0.00 | 0 |
| | 1106236 (BOLT) | | 0 | ea | $135.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1108-01 (FOLDING SEAT, BACK COVER) | | 0 | | $117.00 | $0.00 | 0 | $117.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1109-01 (FOLDING SEAT, BOTTOM COVER) | | 0 | | $103.00 | $0.00 | 0 | $103.00 | $0.00 | 0 |
| | 11109-5139FA (Cup Holder Assy) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 11111684000 (0-4000psi Gauge) | | 0 | ea | $57.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 11111686000 (Pressure Gauge) | | 0 | ea | $57.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 111190-8 (RING-PISTON SCRAPER-LDG GR) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 11145006 | | 0 | gal | $26.94 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 111506-8 (RING, COMPOSITION WI) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 111662 (SPRING) | | 0 | | $8.86 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1120 (RED BRIGHT) | | 0 | ea | $7.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1120014-3 (Dzus Fastener) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 112080G2 (CONTACT KIT) | | 15 | | $50.59 | $758.80 | 0.00034 | $37.01 | $555.15 | 0.00059 |
| | 1121F101-37A (PASSENGER SEAT (FIRST ROW)) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1121F103-37A (PASSENGER SEAT) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1121F107-37A (PASSENGER SEAT (EMERGENCY MIDDLE)) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1125-3-3SP (METAL ORING) | | 13 | | $22.35 | $290.58 | 0.00013 | $0.00 | $0.00 | 0 |
| | 1126014-1,2600-1SW (SS WINGED CAMLOC) | | 59 | | $4.96 | $292.48 | 0.00013 | $0.00 | $0.00 | 0 |
| | 1126014-4, 26004SW (Winged 1/4 Turn Stud S/S) | | 10 | | $5.32 | $53.18 | 0.00002 | $0.00 | $0.00 | 0 |
| | 1127000-6, 2700-6 (Dzus Fastener) | | 50 | | $1.29 | $64.38 | 0.00003 | $0.00 | $0.00 | 0 |
| | 1127004- 12 (CamLock (SAAB-340)) | | 0 | | $3.24 | $0.00 | 0 | $3.25 | $0.00 | 0 |
| | 1127004-10 (1/4 Turn Stud) | | 16 | | $2.00 | $32.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | 1127004-8 (CamLock (SAAB-340)) | | 13 | | $2.31 | $30.09 | 0.00001 | $2.75 | $35.75 | 0.00004 |
| | 11275-01043 | | 0 | | $235.49 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1127711 | | 6 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 112T06-3 - Tires - Main (Otter) (Main Tires - Twin Otter :P/N: 112T06-3 (11.00-12... | | 48 | | $290.64 | $13,950.71 | 0.00626 | $695.00 | $33,360.00 | 0.03561 |
| | 1142005-5 (1/4 Turn Stud (SAAB-340)) | | 0 | | $2.45 | $0.00 | 0 | $2.45 | $0.00 | 0 |
| | 1142005-7 (1/4 Turn Stud (SAAB-340)) | | 0 | | $2.45 | $0.00 | 0 | $2.45 | $0.00 | 0 |
| | 1142005-9 (1/4 Turn Stud (SAAB-340)) | | 0 | | $2.60 | $0.00 | 0 | $2.60 | $0.00 | 0 |
| | 11456-000 (HEAT EXCHANGER- AIR TO OIL COOLING) | | 0 | ea | $500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1147080700 | | 49 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 115-810066-3, CA115-810066-3 (BUSHING (REPLACED BY P/N: (CA) OR (RFS)115-810066-3)) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 115266 (Plug (SAAB-340)) | | 4 | | $250.00 | $1,000.00 | 0.00045 | $125.00 | $500.00 | 0.00053 |
| | 11720927 | | 0 | cse | $124.81 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 117510-1 (BOLT SEPARATOR (SAAB-340)) | | 1 | | $5,921.25 | $5,921.25 | 0.00266 | $0.00 | $0.00 | 0 |
| | 11G177-15, DHCSC70019-15 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 12-DU-12 (Bushing) | | 0 | | $3.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1201, 84100-02-0301,-0302,-0304 (GPS/WAAS SENSOR  (P/N 84100-02-0301, alt. 84100... | | 0 | | $5,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 120225-BM-N2T (Seat Bottom) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 120226-BK-N2T (PASSENGER, BACK COVER W/ LITERATURE POCKET  NOTE:  INCLUDES P/N: ... | | 0 | | $169.00 | $0.00 | 0 | $177.00 | $0.00 | 0 |
| | 120226-BM-N2T (PASSENGER BOTTOM COVER) | | 0 | | $168.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 12057-3, MS28889-2, AN6287-1 (VALVE,AIR,HIGH PRESSURE S/S) | | 1 | | $2,715.74 | $2,715.74 | 0.00122 | $2,400.00 | $2,400.00 | 0.00256 |
| | 120683-47AB (Tray Table (SAAB-340)) | | 3 | | $1,375.00 | $4,125.00 | 0.00185 | $2,145.34 | $6,436.02 | 0.00687 |
| | 120930-35AB (TRAY TABLE (SAAB-340)) | | 12 | | $141.13 | $1,693.52 | 0.00076 | $150.00 | $1,800.00 | 0.00192 |
| | 12102-107 (SLEEVE (SAAB-340)) | | 10 | | $3.75 | $37.50 | 0.00002 | $3.75 | $37.50 | 0.00004 |
| | 12103-117-180 (Spindle) | | 4 | | $75.51 | $302.04 | 0.00014 | $0.00 | $0.00 | 0 |
| | 12104-102X (SEAT BACK (SAAB-340)) | | 1 | | $825.00 | $825.00 | 0.00037 | $825.00 | $825.00 | 0.00088 |
| | 12105-232 (SPRING (SAAB-340)) | | 24 | | $19.50 | $468.00 | 0.00021 | $19.50 | $468.00 | 0.0005 |
| | 12105-247 (WASHER, A1, ARM-R (SAAB-340)) | | 58 | | $26.25 | $1,522.50 | 0.00068 | $26.25 | $1,522.50 | 0.00163 |
| | 121074-01AC (CUP, ARM (SAAB-340)) | | 4 | | $51.55 | $206.20 | 0.00009 | $75.00 | $300.00 | 0.00032 |
| | 121081-01 (FITTING ASSY. AFT LEG (SAAB-340)) | | 4 | | $165.00 | $660.00 | 0.0003 | $165.00 | $660.00 | 0.0007 |
| | 121083-01 (SCREW, LOCK (SAAB-340)) | | 6 | | $35.45 | $212.72 | 0.0001 | $22.50 | $135.00 | 0.00014 |
| | 121088-01 (STUD (SAAB-340)) | | 8 | | $24.00 | $192.00 | 0.00009 | $24.00 | $192.00 | 0.0002 |
| | 121151-01AF (BUMPER (SAAB-340)) | | 0 | | $22.50 | $0.00 | 0 | $22.50 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 121170-01 (Recline Control (SAAB-340)) | | 1 | . | $65.00 | $65.00 | 0.00003 | $65.00 | $65.00 | 0.00007 |
| | 121170-03 (RECLINE BUTTON (SAAB-340)) | | 6 | . | $45.00 | $270.00 | 0.00012 | $45.00 | $270.00 | 0.00029 |
| | 121258-05 (Pin Lock Attach (SAAB-340)) | | 4 | . | $95.00 | $380.00 | 0.00017 | $95.00 | $380.00 | 0.00041 |
| | 121258-07 (PIN (SAAB-340)) | | 2 | | $48.75 | $97.50 | 0.00004 | $48.75 | $97.50 | 0.0001 |
| | 121290-0, HV0800000,BE10-214ST1 (Lock, Hydraulic (SAAB-340)) | | -6 | | $195.00 | -$1,170.00 | -0.00052 | $0.00 | $0.00 | 0 |
| | 121404-03AB (ESCUTCHEON (SAAB-340)) | | 5 | . | $227.68 | $1,138.39 | 0.00051 | $198.75 | $993.75 | 0.00106 |
| | 12149-01 (Ashtray Blanking Plate (SAAB-340)) | | 0 | . | $55.43 | $0.00 | 0 | $49.00 | $0.00 | 0 |
| | 1220/2410-2 (PULSE LITE CONTROL UNIT) | | 1 | | $505.75 | $505.75 | 0.00023 | $0.00 | $0.00 | 0 |
| | 122112-01 (Bushing-Pivot) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 122122-01 (BUSHING PIVOT) | | 0 | ea | $120.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 122150 (TNC PLUG) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 122238-07AA (BLOCK, PIVOT TUBE (SAAB-340)) | | 6 | | $145.25 | $871.50 | 0.00039 | $145.25 | $871.50 | 0.00093 |
| | 122433-09 | | 1 | | $150.00 | $150.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | 122444-09AA (BRACKET (SAAB-340)) | | 6 | | $375.00 | $2,250.00 | 0.00101 | $375.00 | $2,250.00 | 0.0024 |
| | 122445-05 (TUBE ASSY PIVOT (SAAB-340)) | | 7 | | $71.25 | $498.75 | 0.00022 | $71.25 | $498.75 | 0.00053 |
| | 122483-03 (PIN, BACK PIVOT (SAAB-340)) | | 5 | . | $93.75 | $468.75 | 0.00021 | $93.75 | $468.75 | 0.0005 |
| | 122491-01AB (Blanking Plate Ashtray (SAAB-340)) | | 11 | . | $26.88 | $295.62 | 0.00013 | $30.00 | $330.00 | 0.00035 |
| | 12300-16 (SPRING (SAAB-340)) | | 2 | | $15.00 | $30.00 | 0.00001 | $15.00 | $30.00 | 0.00003 |
| | 123032-03 (PIN, SEAT PIVOT (SAAB-340)) | | 14 | . | $154.55 | $2,163.72 | 0.00097 | $75.00 | $1,050.00 | 0.00112 |
| | 1234T100-3ATZ (Turn & Bank Indicator) | | 0 | | $850.00 | $0.00 | 0 | $1,306.00 | $0.00 | 0 |
| | 1234T100-7TZ, 509-004-901 (Turn & Slip Indicator) | | 2 | | $848.16 | $1,696.31 | 0.00076 | $1,150.00 | $2,300.00 | 0.00246 |
| | 123668-01 (Quadrant Lock, Seat (SAAB-340)) | | 3 | . | $45.00 | $135.00 | 0.00006 | $27.50 | $82.50 | 0.00009 |
| | 125-HR KIT | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 12508G-17 (David and Clark HEADSET, PILOT H10-30) | | 4 | | $222.50 | $890.00 | 0.0004 | $0.00 | $0.00 | 0 |
| | 127H-35, GH3 1/2, GH35 (Grommet) | | 16 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 12866-3 (Bumper) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 12J63-125 (Coupling Bleed Air (SAAB-340)) | | 0 | . | $450.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 12XRP12A1 (CIRCUIT BREAKER) | | 1 | | $501.82 | $501.82 | 0.00023 | $0.00 | $0.00 | 0 |
| | 13-03813 ,F325A 3-1/4 (SNAP VENT) | | 4 | | $13.75 | $55.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | 130-032A22-75B29-0 (CABLE, CONNECTOR ASSY-5013 ENDS (V70436) ATTACHING PARTS) | | 0 | | $71.40 | $0.00 | 0 | $255.00 | $0.00 | 0 |
| | 130-4004 (Buzzer for Model C406-1 P/N: 453-5002 ELT) | | 1 | | $45.22 | $45.22 | 0.00002 | $45.22 | $45.22 | 0.00005 |
| | 1302073-002A | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1304C-1-50 (Valve) | | 0 | | $100.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 130538-1 | | 1 | | $500.00 | $500.00 | 0.00022 | $0.00 | $0.00 | 0 |
| | 13080000-4 (FLOATING CLIP NUT) | | 0 | | $0.57 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13083-5, (AE), (PS), M13083-5 (SQUIB) | | 0 | | $230.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1310-105 (Solenoid (used on/to repair Woodward Gov. P/N: 210-625)) | | 0 | | $1,875.00 | $0.00 | 0 | $4,470.00 | $0.00 | 0 |
| | 13100000-2 (FLOATING CLIP NUT) | | 24 | | $0.46 | $10.98 | 0 | $0.00 | $0.00 | 0 |
| | 13100000-5 (CLIP NUT) | | 90 | . | $0.89 | $79.90 | 0.00004 | $0.00 | $0.00 | 0 |
| | 1317 (Lamp (SAAB-340)) | | 43 | . | $0.63 | $27.09 | 0.00001 | $1.35 | $58.05 | 0.00006 |
| | 1321-536250 (Level Control Valve) | | 0 | | $2,600.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 132369AD6-7 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 134006 (PLUG) | | 11 | . | $5.59 | $61.50 | 0.00003 | $0.00 | $0.00 | 0 |
| | 134015 (Handle) | | 1 | ea | $9.00 | $9.00 | 0 | $9.00 | $9.00 | 0.00001 |
| | 13402-4 | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 135-13503 | | 0 | | $995.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 135157-4 (Out Flow Valve Filter (SAAB-340)) | | 0 | | $350.00 | $0.00 | 0 | $350.00 | $0.00 | 0 |
| | 135401 | | 2 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 135514 (LATCH,GALLEY CART) | | 2 | . | $22.50 | $45.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | 1356-583314,  MS28700-1 (HYDRAULIC ACCUMULATOR) | | 1 | | $592.00 | $592.00 | 0.00027 | $5,000.00 | $5,000.00 | 0.00534 |
| | 136401-100 (Galley Cart Saab) | | 0 | | $400.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 137847-1 | | 1 | | $256.67 | $256.67 | 0.00012 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 137847-1, 79030 (Cartridge Outflow Valve (SAAB-340)) | | 0 | | $350.00 | $0.00 | 0 | $40.00 | $0.00 | 0 |
| | 13830 (Cup (SAAB-340)) | | 0 | . | $29.50 | $0.00 | 0 | $29.50 | $0.00 | 0 |
| | 13889 (Bearing) | | 8 | | $39.10 | $312.79 | 0.00014 | $0.00 | $0.00 | 0 |
| | 13889 - NOT Consign. (Bearing (SAAB-340)) | | 0 | | $35.00 | $0.00 | 0 | $35.00 | $0.00 | 0 |
| | 139-02000- (Piston Boot) | | 8 | | $5.95 | $47.60 | 0.00002 | $0.00 | $0.00 | 0 |
| | 1394T100-3-5PE (TURN AND SLIP INDICATOR (2 MIN)) | | 0 | | $150.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1394T100-7Z, 1234T100-7TZ (Turn Coordinator) | | 1 | | $675.00 | $675.00 | 0.0003 | $1,425.80 | $1,425.80 | 0.00152 |
| | 13A01000-200 (STEP BULKHEAD ASSY) | | 1 | | $515.00 | $515.00 | 0.00023 | $0.00 | $0.00 | 0 |
| | 13A01000-459 (COVER ASSY#14 BULKHEAD (OPT.)) | | 1 | | $125.66 | $125.66 | 0.00006 | $0.00 | $0.00 | 0 |
| | 13A01082-011 (FLOOR FITTING) | | 1 | | $680.00 | $680.00 | 0.00031 | $0.00 | $0.00 | 0 |
| | 13A01150-023 (FLUTE) | | 2 | ea | $191.38 | $382.76 | 0.00017 | $0.00 | $0.00 | 0 |
| | 13A01150-025 (FLUTE) | | 1 | ea | $203.56 | $203.56 | 0.00009 | $0.00 | $0.00 | 0 |
| | 13A01150-030 (STA.#10 FWD R/H FLUTE) | | 1 | | $219.16 | $219.16 | 0.0001 | $0.00 | $0.00 | 0 |
| | 13A01150-031 (STA.#10 FWD L/H FLUTE) | | 2 | | $96.88 | $193.76 | 0.00009 | $0.00 | $0.00 | 0 |
| | 13A01150-034 (FLUTE) | | 1 | | $133.51 | $133.52 | 0.00006 | $135.11 | $135.11 | 0.00014 |
| | 13A01150-035 (FLUTE) | | 15 | | $138.54 | $2,078.10 | 0.00093 | $135.11 | $2,026.65 | 0.00216 |
| | 13A01150-060 (Bulkhead) | | 1 | | $126.17 | $126.17 | 0.00006 | $0.00 | $0.00 | 0 |
| | 13A01150-061 (Bulkhead) | | 1 | | $148.72 | $148.72 | 0.00007 | $0.00 | $0.00 | 0 |
| | 13A01150-064 (BULKHEAD ASSY. STN 12) | | 6 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A01150-065 (L/H RIB PANEL, STN 12,13,15) | | 3 | | $57.00 | $171.00 | 0.00008 | $0.00 | $0.00 | 0 |
| | 13A01150-201 (COVER #16 BULKHEAD (STEP)) | | 1 | | $34.66 | $34.66 | 0.00002 | $0.00 | $0.00 | 0 |
| | 13A01160-001 (PANEL, MAIN STRUT) | | 1 | | $305.64 | $305.64 | 0.00014 | $0.00 | $0.00 | 0 |
| | 13A01160-002 (PANEL, MAIN STRUT) | | 1 | | $314.43 | $314.43 | 0.00014 | $0.00 | $0.00 | 0 |
| | 13A01160-003 (STRUT FITTING) | | 2 | | $353.46 | $706.92 | 0.00032 | $353.46 | $706.92 | 0.00075 |
| | 13A01160-004 (PANEL-FT. SPR. BAR SPT. (STRUT FITTING)) | | 6 | | $441.29 | $2,647.74 | 0.00119 | $441.29 | $2,647.74 | 0.00283 |
| | 13A01160-005 (CHANNEL) | | 1 | | $122.60 | $122.60 | 0.00006 | $0.00 | $0.00 | 0 |
| | 13A01161-002 (FITTING MAIN STRUT) | | 1 | | $910.43 | $910.44 | 0.00041 | $0.00 | $0.00 | 0 |
| | 13A01162-009 (Bottom Upper AFT Skin) | | 0 | | $332.71 | $0.00 | 0 | $331.09 | $0.00 | 0 |
| | 13A01163-009 (MAIN BULKHEAD PANEL) | | 6 | | $325.07 | $1,950.42 | 0.00088 | $0.00 | $0.00 | 0 |
| | 13A01163-017 (BOTTOM LOWER AFT BOTTOM SKIN) | | 0 | | $331.09 | $0.00 | 0 | $331.09 | $0.00 | 0 |
| | 13A012564-001 (Stall Strip) | | 0 | | $378.56 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A0135-168 (ANGLE - SISTER KEEL) | | 0 | | $126.21 | $0.00 | 0 | $126.21 | $0.00 | 0 |
| | 13A01357-49 (KEEL ANGLE / CLEAT) | | 12 | | $47.77 | $573.28 | 0.00026 | $0.00 | $0.00 | 0 |
| | 13A01359-133 (Sister Keel Attach Angle) | | 1 | | $31.00 | $31.00 | 0.00001 | $40.41 | $40.41 | 0.00004 |
| | 13A01359-141 (ANGLE - SISTER KEEL) | | 0 | | $30.89 | $0.00 | 0 | $92.67 | $0.00 | 0 |
| | 13A01359-142 (ANGLE - SISTER KEEL) | | 0 | | $92.67 | $0.00 | 0 | $92.67 | $0.00 | 0 |
| | 13A01359-151 (ANGLE - SISTER KEEL) | | 0 | | $126.21 | $0.00 | 0 | $126.21 | $0.00 | 0 |
| | 13A01381-008 (T-SECTION) | | 4 | | $90.45 | $361.80 | 0.00016 | $736.71 | $2,946.84 | 0.00315 |
| | 13A01381-011 (T-SECTION) | | 0 | | $44.13 | $0.00 | 0 | $44.13 | $0.00 | 0 |
| | 13A01381-012 (T-SECTION) | | 0 | | $131.18 | $0.00 | 0 | $131.18 | $0.00 | 0 |
| | 13A01382-006 (CROSS TIE) | | 12 | | $16.00 | $192.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | 13A01383-005 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A01384-001 (GUNWALL) | | 0 | | $120.62 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A01384-004 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A01385-001 (CHINE) | | 2 | | $238.00 | $476.00 | 0.00021 | $0.00 | $0.00 | 0 |
| | 13A01386-001 (CHINE L) | | 0 | | $61.57 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A01388-001 (MAIN KEEL WEAR STRIP) | | 0 | | $220.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A01567-009 (COVER SEAL) | | 12 | | $44.65 | $535.85 | 0.00024 | $0.00 | $0.00 | 0 |
| | 13A01567-010 (Cover Seal, 13.69" x 17.16") | | 56 | | $56.05 | $3,138.57 | 0.00141 | $42.13 | $2,359.28 | 0.00252 |
| | 13A01618-042 (PUMP OUT TUBE) | | 0 | | $25.80 | $0.00 | 0 | $24.15 | $0.00 | 0 |
| | 13A01618-043 (PUMP OUT TUBE) | | 0 | | $26.85 | $0.00 | 0 | $25.10 | $0.00 | 0 |
| | 13A01618-044 (PUMP OUT TUBE) | | 0 | | $24.55 | $0.00 | 0 | $24.55 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 13A01618-045 (PUMP OUT TUBE) | | 0 | | $24.65 | $0.00 | 0 | $24.40 | $0.00 | 0 |
| | 13A01618-046 (PUMP OUT TUBE) | | 0 | | $25.80 | $0.00 | 0 | $24.85 | $0.00 | 0 |
| | 13A01618-047 (PUMP OUT TUBE) | | 0 | | $25.35 | $0.00 | 0 | $25.10 | $0.00 | 0 |
| | 13A01618-048 (PUMP OUT TUBE) | | 0 | | $24.30 | $0.00 | 0 | $24.00 | $0.00 | 0 |
| | 13A01618-049 (PUMP OUT TUBE) | | 0 | | $23.60 | $0.00 | 0 | $23.45 | $0.00 | 0 |
| | 13A01618-050 (PUMP OUT TUBE) | | 0 | | $22.90 | $0.00 | 0 | $22.90 | $0.00 | 0 |
| | 13A01618-051 (PUMP OUT TUBE) | | 0 | | $22.90 | $0.00 | 0 | $22.75 | $0.00 | 0 |
| | 13A01618-052 (PUMP OUT TUBE) | | 0 | | $22.55 | $0.00 | 0 | $22.30 | $0.00 | 0 |
| | 13A01618-053 (PUMP OUT TUBE) | | 0 | | $22.20 | $0.00 | 0 | $22.20 | $0.00 | 0 |
| | 13A01618-054 (PUMPER TUBE STN#23) | | 0 | | $45.70 | $0.00 | 0 | $26.45 | $0.00 | 0 |
| | 13A01734-001 (REAR BUMPER) | | 0 | | $1,653.07 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A02000-023 (LOWER V STRUT FITTING) | | 3 | | $640.64 | $1,921.92 | 0.00086 | $364.69 | $1,094.07 | 0.00117 |
| | 13A02000-024 (UPPER V STRUT FITTING   NOTE: COMES WITH P/N 13A02056-009 FITTIN... | | 3 | | $443.28 | $1,329.84 | 0.0006 | $364.69 | $1,094.07 | 0.00117 |
| | 13A02000-079 (DRAG WIRE) | | 4 | | $3,659.24 | $14,636.96 | 0.00657 | $0.00 | $0.00 | 0 |
| | 13A02000-080 (RIB LOWER #4) | | 0 | | $79.80 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A02000-084. (Strut Assy Main Right) | | 0 | | $23,579.30 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A02000-094 (STRUT STEP ASSY CO PILOT) | | 1 | | $406.88 | $406.88 | 0.00018 | $0.00 | $0.00 | 0 |
| | 13A02000-095 (Strut Assembly) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A02000-096 (STRUT ASSY CARGO RT FWD) | | 0 | | $317.40 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A02000-097 (STRUT STEP ASSY CARGO DOOR) | | 0 | | $1,250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A02000-099 (STRUT STEP ASSY CARGO LT) | | 0 | | $634.80 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A02000-101 (STRUT) | | 0 | | $425.84 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A02000-127 (STRUT STEP ASSY CARGO) | | 0 | | $659.43 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A02000-132 (STRUT) | | 1 | | $1,992.27 | $1,992.27 | 0.00089 | $0.00 | $0.00 | 0 |
| | 13A02000-133 (STRUT) | | 0 | | $1,721.30 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A02029-001 (FITTING) | | 3 | | $560.00 | $1,680.00 | 0.00075 | $0.00 | $0.00 | 0 |
| | 13A02029-002 (FITTING) | | 1 | | $536.21 | $536.21 | 0.00024 | $0.00 | $0.00 | 0 |
| | 13A02030-006 (FITTING) | | 0 | | $701.41 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A02056-006 (FITTING STRUT) | | 0 | | $469.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A02056-012 (FITTING) | | 0 | | $422.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A02059-004 (FITTING) | | 0 | | $269.90 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A02070-004 (SUPPORT FITTING) | | 4 | | $59.08 | $236.30 | 0.00011 | $0.00 | $0.00 | 0 |
| | 13A02073-002 (SUPPORT, RH STRUT) | | 1 | | $848.70 | $848.70 | 0.00038 | $0.00 | $0.00 | 0 |
| | 13A02078-002 (DOUBLER) | | 0 | | $206.10 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A02335-003 (STRUT FITTING) | | 0 | | $203.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A02369-011 (STEP, PILOT) | | 3 | | $165.95 | $497.85 | 0.00022 | $0.00 | $0.00 | 0 |
| | 13A02369-012 (STEP, CO-PILOT) | | 2 | | $161.60 | $323.20 | 0.00015 | $0.00 | $0.00 | 0 |
| | 13A02369-014 (STEP, CARGO RH) | | 0 | | $98.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A02369-024 (STEP, CARGO BAGGAGE) | | 0 | | $400.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A02454-002 (BUSHING, SPREADER BAR) | | 29 | | $24.34 | $705.93 | 0.00032 | $0.00 | $0.00 | 0 |
| | 13A02454-003 (BUSHING, SPREADER BAR) | | 8 | | $31.60 | $252.80 | 0.00011 | $0.00 | $0.00 | 0 |
| | 13A02458-002 (BARREL NUT) | | 0 | | $545.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A02458-005 (BARREL NUT) | | 4 | | $366.88 | $1,467.50 | 0.00066 | $0.00 | $0.00 | 0 |
| | 13A02469-001 (FITTING,DRAG WIRE UP FRONT) | | 0 | | $2,438.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A02474-001 (BUSHING, MAIN STRUT) | | 4 | | $99.25 | $396.98 | 0.00018 | $0.00 | $0.00 | 0 |
| | 13A02512-003 (BUSHING) | | 5 | | $112.84 | $564.18 | 0.00025 | $91.29 | $456.45 | 0.00049 |
| | 13A02518-003 (PIN) | | 4 | | $57.13 | $228.53 | 0.0001 | $0.00 | $0.00 | 0 |
| | 13A02540-002 (FITTING, FT DRAG WIRE) | | 3 | | $480.03 | $1,440.10 | 0.00065 | $0.00 | $0.00 | 0 |
| | 13A03000-020 (REAR SPREADER BAR ASSY) | | 0 | | $6,600.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A03000-022 (SPREADER BAR FITTING) | | 3 | | $543.70 | $1,631.10 | 0.00073 | $0.00 | $0.00 | 0 |
| | 13A03000-025 (FRONT SPREADER BAR ASSY.) | | 0 | | $1,009.30 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A03000-026 (TOW LUG) | | 2 | | $50.00 | $100.00 | 0.00004 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 13A03000-027 (TOW LUG) | | 2 | | $50.00 | $100.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | 13A03030-004 (FITTING, SPREADER BAR AFT) | | 2 | | $719.52 | $1,439.04 | 0.00065 | $0.00 | $0.00 | 0 |
| | 13A03030-005 (FITTING, SPREADER BAR   Note: Float Planes Only (SP Only)) | | 0 | | $599.08 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A03280-003 (BUSHING) | | 0 | | $39.01 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A03335-003 (STRUT, FWD LH) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A03335-004 (FRONT SPREADER BAR) | | 0 | | $460.60 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A03473-001 (STRUT JURY SPREADER BAR) | | 0 | | $404.74 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A08000-120 (BUNGEE ELEV) | | 0 | | $54.06 | $0.00 | 0 | $50.79 | $0.00 | 0 |
| | 13A11074-001 (LEVER RUDDER   Note: Float Planes Only (SP)) | | 2 | | $153.88 | $307.75 | 0.00014 | $0.00 | $0.00 | 0 |
| | 13A12000-008 (BRKT. ASSY. FINLET MTG) | | 2 | | $294.16 | $588.32 | 0.00026 | $0.00 | $0.00 | 0 |
| | 13A12000-009 (BRKT .ASSY. FINLET MTG) | | 2 | | $176.60 | $353.20 | 0.00016 | $0.00 | $0.00 | 0 |
| | 13A12000-010 (BRKT. ASSY. FINLET MTG) | | 1 | | $203.85 | $203.85 | 0.00009 | $0.00 | $0.00 | 0 |
| | 13A12000-018 (SEA FINLET, LOWER) | | 0 | | $5,255.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A12000-023 (FWD - BRACKET FINLET ASSY) | | 0 | | $138.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A12000-024 (AFT - BRACKET FINLET ASSY) | | 2 | | $248.40 | $496.80 | 0.00022 | $0.00 | $0.00 | 0 |
| | 13A12001-034 (CLAMP) | | 2 | | $36.35 | $72.70 | 0.00003 | $0.00 | $0.00 | 0 |
| | 13A12001-036 (CLAMP) | | 3 | | $36.65 | $109.97 | 0.00005 | $0.00 | $0.00 | 0 |
| | 13A12002-118 (SPAR, FRONT TAIL PLANE) | | 0 | | $34.60 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A12005-229 (RIB FINLET, TAILPLANE UPPER) | | 3 | | $99.11 | $297.33 | 0.00013 | $0.00 | $0.00 | 0 |
| | 13A12005-230 (RIB FINLET) | | 0 | | $2,820.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A12005-231 (RIB FINLET TAILPLANE, FWD) | | 0 | | $127.58 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A12005-232 (RIB FINLET) | | 0 | | $76.52 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A12005-233 (RIB FINLET) | | 0 | | $325.29 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A12005-236 (FINLET BACK HALF LOWER) | | 4 | | $177.93 | $711.70 | 0.00032 | $0.00 | $0.00 | 0 |
| | 13A12005-294 (Upper Angle) | | 0 | | $22.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A12008-126 (ANCHOR PLATE) | | 4 | | $22.73 | $90.92 | 0.00004 | $0.00 | $0.00 | 0 |
| | 13A1201-036 (CLAMP ELEV FEEL SPRING) | | 3 | ea | $76.64 | $229.92 | 0.0001 | $76.64 | $229.92 | 0.00025 |
| | 13A12564-001 (STALL STRIP) | | 4 | | $732.00 | $2,928.00 | 0.00131 | $0.00 | $0.00 | 0 |
| | 13A12599-012 (Fairing FWD Right) | | 0 | | $2,010.29 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13A12649-001 (RUDDER STOP SHIM) | | 1 | | $79.00 | $79.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | 13AT10 (SWITCH) | | 4 | | $115.30 | $461.18 | 0.00021 | $0.00 | $0.00 | 0 |
| | 13AT2-A (SWITCH, EAT-BATT) | | 1 | | $165.00 | $165.00 | 0.00007 | $182.50 | $182.50 | 0.00019 |
| | 13AT8 (SWITCH) | | 0 | | $154.03 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13S01154-020 (SPACER KEEL) | | 4 | | $198.03 | $792.12 | 0.00036 | $198.03 | $792.12 | 0.00085 |
| | 13S01156-116 (ANGLE) | | 0 | | $35.15 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13S01156-117 (ANGLE) | | 0 | | $35.15 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13S01156-187 (GOSSET - KEEL I/B) | | 2 | | $215.82 | $431.64 | 0.00019 | $215.82 | $431.64 | 0.00046 |
| | 13S01156-188 (GOSSET - KEEL O/B) | | 4 | | $215.84 | $863.36 | 0.00039 | $215.82 | $863.28 | 0.00092 |
| | 13S01227-002 (FITTING) | | 0 | | $194.11 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13S01359-193 (FWD BUMPER TOP ANGLE) | | 0 | | $33.29 | $0.00 | 0 | $33.29 | $0.00 | 0 |
| | 13S01409-004 (ANGLE) | | 0 | | $12.90 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13S01409-005 (FITTING) | | 10 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 13S01735-001 (FRONT BUMPER) | | 2 | | $1,400.00 | $2,800.00 | 0.00126 | $0.00 | $0.00 | 0 |
| | 14-19189-02, XW20973H12 (WIPER BLADE   NOTE: alts. 14-19189-02, XW20973H12, 23... | | 4 | | $50.65 | $202.60 | 0.00009 | $0.00 | $0.00 | 0 |
| | 14-91335-58, 14-91335-55 (WIPER CONVERTER) | | 1 | | $2,234.35 | $2,234.35 | 0.001 | $0.00 | $0.00 | 0 |
| | 14-91355-55, 14-91355-58 (WIPER CONVERTER W /SWITCH (LH)) | | 2 | | $1,650.00 | $3,300.00 | 0.00148 | $8,000.00 | $16,000.00 | 0.01708 |
| | 14-91373-08 (WIPER FLEX DRIVE) | | 0 | | $325.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 14-97500-17 (ROD TIE) | | 0 | | $295.00 | $0.00 | 0 | $390.00 | $0.00 | 0 |
| | 14-97862-02, XW21160-2 (WIPER MOTOR) | | 0 | | $175.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 14-99802-05 (WIPER ARM) | | 0 | | $425.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 140-04120-1WAV (ANTI SKID TRANSDUCER HUB CAP) | | 0 | . | $850.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1400-1/1500-1 (Life Raft 4/STD Inflatable - Standard Kit (Compatible with R0070-1... | | 1 | | $1,271.46 | $1,271.46 | 0.00057 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 140103294 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1426-1X-A1, 8025-B.167 (Airspeed Indicator   Note: alt. 22-695-090-2, -3, -4, -... | | 0 | | $650.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1426-1Z-A1, C6SC1034-9 (AIRSPEED INDICATOR  NOTE:  alt. 22-695-090-2, -3, -4, -5,... | | 2 | | $210.00 | $420.00 | 0.00019 | $1,500.00 | $3,000.00 | 0.0032 |
| | 1445846 (Alodine Pen) | | 10 | | $95.50 | $955.00 | 0.00043 | $0.00 | $0.00 | 0 |
| | 14480, ANASA3C (STATIC WICK) | | 6 | | $44.00 | $264.00 | 0.00012 | $0.00 | $0.00 | 0 |
| | 1496, 1495X, MS25069-1495X (LAMP: INCANDESCENT,28V,40W, GAS-FILLED,GE81678 (For O... | | 50 | | $2.65 | $132.50 | 0.00006 | $1.92 | $96.00 | 0.0001 |
| | 15-0007-59, D7825-3 (UTILITY LIGHT) | | 0 | | $765.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 15328 (AIR VALVE) | | 0 | | $646.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 154-03900 (GREASE SEAL (WHEEL AC ONLY)) | | 6 | | $78.67 | $472.00 | 0.00021 | $0.00 | $0.00 | 0 |
| | 15410, U9500 (SOLENIOD, BLEED FUEL   NOTE: ADDED TO QB 2/16/11 FOR 562  **TEAMJ... | | 0 | | $775.00 | $0.00 | 0 | $1,550.00 | $0.00 | 0 |
| | 15432 | | 0 | | $8.34 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 155-08300 (SNAP RING) | | 10 | | $22.70 | $227.00 | 0.0001 | $30.00 | $300.00 | 0.00032 |
| | 156001-10D-0085 (HOSE ASSY) | | 1 | | $94.89 | $94.89 | 0.00004 | $0.00 | $0.00 | 0 |
| | 156001-6D (HOSE) | | 0 | | $225.00 | $150.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | 156003-10D-0091, AE7010100J0091 (HOSE ASSY) | | 1 | | $180.00 | $180.00 | 0.00008 | $155.00 | $155.00 | 0.00017 |
| | 158-01700 (WHEEL HUB CAP) | | 4 | | $69.85 | $279.40 | 0.00013 | $0.00 | $0.00 | 0 |
| | 15ARM300-19N (TEE) | | 3 | | $30.00 | $90.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | 15EU102290 | | 0 | | $144.15 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 16-2527 (Wheel, Fan) | | 1 | | $28.21 | $28.21 | 0.00001 | $0.00 | $0.00 | 0 |
| | 160-11 (INFLATION VALVE) | | 0 | | $70.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1601-01-3, CVR-30, 1601-01-3_a (WE DO NOT USE ON AIRPLANES NO LONGER REPLACED WIT... | | 0 | | $3,175.00 | $0.00 | 0 | | $0.00 | 0 |
| | 1621-C-2001 (RELAY) | | 0 | | $870.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 164-22400 (Brake Disk (WHEEL PLANES ONLY)) | | 15 | | $354.72 | $5,320.75 | 0.00239 | $0.00 | $0.00 | 0 |
| | 1658-1 (Windshield Heat Control Unit (SAAB-340)) | | 2 | | $1,783.33 | $3,566.67 | 0.0016 | $3,500.00 | $7,000.00 | 0.00747 |
| | 166160 (Valve for Nicad (SAAB-340)) | | 23 | | $11.66 | $268.24 | 0.00012 | $21.07 | $484.61 | 0.00052 |
| | 167-5 (Lift Detector) | | 2 | | $1,681.33 | $3,362.67 | 0.00151 | $0.00 | $0.00 | 0 |
| | 1683 (LIGHT BULB  (Used on Twin Otter and SAAB)) | | 94 | | $0.88 | $82.42 | 0.00004 | $0.00 | $0.00 | 0 |
| | 16920-1 | | 3 | | $65.00 | $195.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | 16A100 (8 DAY CLOCK) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 17-2692 (VENTURI) | | 3 | | $5.40 | $16.20 | 0.00001 | $5.50 | $16.50 | 0.00002 |
| | 171-10 (DISC: OXYGEN INDICATOR, ASSY) | | 3 | | $30.99 | $92.97 | 0.00004 | $0.00 | $0.00 | 0 |
| | 171-17 | | 0 | | $40.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 17343-62-300F (FIRE DETECTOR   NOTE:  2 USED ON EACH ENGINE (4 TOTAL PER AC)) | | 0 | | $258.75 | $0.00 | 0 | $1,200.00 | $0.00 | 0 |
| | 17343-62-450 (Fire Detector (SAAB & PMA part number Otter only)   ) | | 26 | | $560.28 | $14,567.31 | 0.00654 | $795.00 | $20,670.00 | 0.02206 |
| | 173784 (Adapter, Oxygen (SAAB-340)) | | 0 | . | $409.17 | $0.00 | 0 | $75.00 | $0.00 | 0 |
| | 17588 (WASHER, LOCK) | | 0 | | $0.08 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 175K88B1 -Tires - Nose (SAAB) (Nose Tires - SAAB 17.5 X 6.25   ) | | 0 | ea | $216.41 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 177-16 (PIN) | | 0 | | $11.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1775143 (Power Supply (KBR)) | | 0 | | $1,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 17770 (STATIC DISCHARGER) | | 4 | . | $50.00 | $200.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | 1780-247 (Seat Track cover OB) | | 0 | ft | $45.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1784460-655 (Compass Indicator) | | 0 | | $2,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 179 (GRIP) | | 3 | | $6.00 | $18.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | 17A8791P01 (Borescope Adapter CT7-T700 (SAAB-340)) | | 1 | | $1,500.00 | $1,500.00 | 0.00067 | $655.00 | $655.00 | 0.0007 |
| | 17M800-261 (Flight Data Recorder) | | 1 | ea | $2,110.00 | $2,110.00 | 0.00095 | $0.00 | $0.00 | 0 |
| | 1810 (BULB) | | 138 | ea | $0.23 | $31.74 | 0.00001 | $0.23 | $31.74 | 0.00003 |
| | 18253G-06 (Adapter Cord) | | 0 | | $84.02 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 182561 (SEAL) | | 0 | | $4.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 182567 (Packing) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 182570 | | 0 | | $13.09 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 18276-100 (CLAMP) | | 0 | | $102.88 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 18520 (BEARING CUP  Only used  On Wheel Planes  Store at the Airport) | | 0 | | $40.67 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 18590-20629, 18590 (TAPERED ROLLER BEARING) | | 7 | | $109.92 | $769.44 | 0.00035 | $0.00 | $0.00 | 0 |
| | 187L075 (AC BELT) | | 6 | | $21.43 | $128.58 | 0.00006 | $0.00 | $0.00 | 0 |
| | 187L100 (BELT   Note:  Wheel Planes Only (AP only)) | | 2 | | $55.00 | $110.00 | 0.00005 | $24.06 | $48.12 | 0.00005 |
| | 189400-001 (Cable Assy. (SAAB-340)) | | 4 | | $962.50 | $3,850.00 | 0.00173 | $750.00 | $3,000.00 | 0.0032 |
| | 189400-002 (Cable Assy. (SAAB-340)) | | 0 | | $750.00 | $0.00 | 0 | $750.00 | $0.00 | 0 |
| | 189707, APM250998 (Cable AY-Parking (SAAB-340)) | | 0 | | $3,200.00 | $0.00 | 0 | $3,200.00 | $0.00 | 0 |
| | 18D412 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 19-2001-01 (ANTENNA ) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 19150-20629 | | 7 | | $95.52 | $668.64 | 0.0003 | $0.00 | $0.00 | 0 |
| | 192402A | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 19241-0-5A | | -4 | | $100.00 | -$400.00 | -0.00018 | $0.00 | $0.00 | 0 |
| | 19241-05A, 908-1233-3502 (Fuse, OH Lighting (Fuse 5A) (SAAB-340)) | | 0 | . | $72.60 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 19241-1A (FUSE) | | 4 | ea | $19.00 | $76.00 | 0.00003 | $19.00 | $76.00 | 0.00008 |
| | 19241-2A (FUSE) | | -1 | ea | $12.00 | -$12.00 | -0.00001 | $12.00 | -$12.00 | -0.00001 |
| | 192414A (Fuse (SAAB-340)) | | 3 | . | $8.00 | $24.00 | 0.00001 | $8.00 | $24.00 | 0.00003 |
| | 193-4, MIL-H-5593-4 (HOSE (AEROQUIP 306, FOR PITOT STATIC TESTER)) | | 0 | | $3.50 | $0.00 | 0 | $5.50 | $0.00 | 0 |
| | 193-6 STRATO FLEX (A/C CONDENSER DRAIN TUBING (AEROQUIPT 306 150 P.S.I. 1034)) | | 0 | | $4.47 | $0.00 | 0 | $3.60 | $0.00 | 0 |
| | 1939 (GE LAMP) | | 3 | | $3.67 | $11.00 | 0 | $0.00 | $0.00 | 0 |
| | 19467-00, 57560-00 (O-Ring O2 tank (SAAB-340)) | | 7 | | $9.44 | $66.07 | 0.00003 | $1.00 | $7.00 | 0.00001 |
| | 19658-021 (INDICATOR L- SIDE (SAAB-340)) | | 1 | | $165.00 | $165.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | 19658-027 | | 1 | | $250.00 | $250.00 | 0.00011 | $0.00 | $0.00 | 0 |
| | 19658-061 (main door indicator) | | 1 | ea | $498.00 | $498.00 | 0.00022 | $498.00 | $498.00 | 0.00053 |
| | 199-92 (Twin Otter Conv. Kit) | | 0 | | $8,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 19945-004 (LH NAV SWITCH-ILLUMINATED PUSHBUTTON) | | 2 | | $2,525.00 | $5,050.00 | 0.00227 | $0.00 | $0.00 | 0 |
| | 19945-006 (Switch Illuminated) | | 1 | | $400.00 | $400.00 | 0.00018 | $0.00 | $0.00 | 0 |
| | 19945-039 (Switch Illuminated Push Bottom) | | 1 | ea | $475.00 | $475.00 | 0.00021 | $475.00 | $475.00 | 0.00051 |
| | 1A035-0221A (ARM REST) | | 1 | | $658.33 | $658.34 | 0.0003 | $0.00 | $0.00 | 0 |
| | 1A035-0222A (ARM REST RH) | | 1 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1A041-0187CR (ARM REST COVER) | | 0 | ea | $375.00 | $0.00 | 0 | $375.00 | $0.00 | 0 |
| | 1A041-0375AJ (ARMREST UPHOLSTERY) | | 2 | | $225.00 | $450.00 | 0.0002 | $0.00 | $0.00 | 0 |
| | 1A041-0375J (ARM PAD) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1A041-0391CR (PILOT CUSHION ) | | 0 | | $420.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1B914-1 (Chip Detector Body Assy) | | 0 | . | $525.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1B914-2 (PLUG CHIP DETECTOR) | | 1 | | $432.50 | $432.50 | 0.00019 | $0.00 | $0.00 | 0 |
| | 1D2-17, C6SC1005-5 (FUEL BOOST PUMP) | | 1 | | $995.00 | $995.00 | 0.00045 | $2,490.00 | $2,490.00 | 0.00266 |
| | 1G177-15, DHCSC70019-15 (PRESSURE SWITCH) | | 3 | | $809.87 | $2,429.60 | 0.00109 | $0.00 | $0.00 | 0 |
| | 1G198-2, DHCSC70019-21 (PRESSURE SWITCH) | | 1 | | $225.00 | $225.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | 1KS9929, CTS-1KS9929 (TEMP CONTROL SWITCH) | | 2 | | $15.00 | $30.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | 1M1006-1 (HYD PRESSURE MANIFOLD) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1MS1T1B5M1QE (SPDT Switch (SAAB-340)) | | 1 | . | $3.00 | $3.00 | 0 | $3.00 | $3.00 | 0 |
| | 1N1184 (DIODE) | | 0 | | $3.95 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1N4004 (DIODE) | | 114 | | $0.30 | $33.65 | 0.00002 | | $0.00 | 0 |
| | 1S22B25A1X-21 (REEL/STRIP) | | 0 | | $372.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1SE1T (Switch (SAAB-340)) | | 2 | | $29.95 | $59.90 | 0.00003 | $30.00 | $60.00 | 0.00006 |
| | 1TP65-5 (INTERCOM SWITCH) | | 2 | | $38.62 | $77.23 | 0.00003 | $0.00 | $0.00 | 0 |
| | 1TP65-7 (SWITCH) | | 0 | | $9.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 1X495 (COMPRESSOR MOUNT) | | 4 | | $28.00 | $112.00 | 0.00005 | $0.00 | $0.00 | 0 |
| | 2-014L806-80, 2-014L1218-80 (Packing (SAAB-340)   Acceptable Alts include:  2-01... | | 26 | . | $5.33 | $138.66 | 0.00006 | $2.62 | $68.12 | 0.00007 |
| | 2-032L806-80, 2-032L1218-80 (Packing (SAAB-340)) | | 8 | | $2.30 | $18.37 | 0.00001 | $3.22 | $25.76 | 0.00003 |
| | 2-034L806-80, 2-034L1218-80 (Packing (SAAB-340)   Acceptable alts include: 2-03... | | 9 | | $6.45 | $58.05 | 0.00003 | $6.45 | $58.05 | 0.00006 |
| | 2-109L806-80, 2-109L1218-80 (Packing Preformed (SAAB-340)) | | 6 | | $2.77 | $16.62 | 0.00001 | $2.77 | $16.62 | 0.00002 |
| | 2-111L1218-80 (Packing Preformed (SAAB-340)) | | 7 | . | $2.50 | $17.50 | 0.00001 | $0.85 | $5.95 | 0.00001 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2-112L1218-80 (Packing Preformed (SAAB-340)) | | 27 | . | $1.61 | $43.47 | 0.00002 | $6.22 | $167.94 | 0.00018 |
| | 2-158L806-80, 2-158L1218-80 (Packing Preformed (SAAB-340)) | | 12 | . | $10.06 | $120.66 | 0.00005 | $4.50 | $54.00 | 0.00006 |
| | 2-26 (Static Discharger Base) | | 0 | . | $64.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 20-4443 (ADAPTER) | | 1 | | $20.00 | $20.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | 2001081313 (POTENTIOMETER) | | 0 | ea | $1,275.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2004FAA (Emergency Medical Kit) | | 7 | . | $235.88 | $1,651.17 | 0.00074 | $449.20 | $3,144.40 | 0.00336 |
| | 200534927 | | 0 | cse | $114.71 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 200690002 | | 7 | gal | $508.75 | $3,561.25 | 0.0016 | $0.00 | $0.00 | 0 |
| | 200DC (DIRECTIONAL INDICATOR) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 200E (DIRECTIONAL  GYRO) | | 2 | ea | $1,119.50 | $2,239.00 | 0.001 | $1,967.00 | $3,934.00 | 0.0042 |
| | 200ED (Directional Gyro) | | 1 | | $1,508.00 | $1,508.00 | 0.00068 | $0.00 | $0.00 | 0 |
| | 201-0002-1, (OIL SNL CVTR) | | 2 | | $1,161.70 | $2,323.40 | 0.00104 | $3,250.00 | $6,500.00 | 0.00694 |
| | 201-0002-3 (SIGNAL CONVERTER (TORQUE)) | | 0 | | $853.32 | $0.00 | 0 | $3,250.00 | $0.00 | 0 |
| | 2025027600 (STROBE LIGHT) | | 0 | | $98.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 205838-1 (PLUG) | | 5 | . | $8.00 | $40.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | 20595-23-1683 ( LIGHT ASSY, TAIL   Note:  Re-order qty. 3, min 2, max 10) | | 1 | | $555.87 | $555.87 | 0.00025 | $0.00 | $0.00 | 0 |
| | 207-01800 (Brake Hose Assembly) | | 6 | | $115.00 | $690.00 | 0.00031 | $0.00 | $0.00 | 0 |
| | 207-101B (RECEIVER/DRYER  Only Used on Land Planes) | | 4 | | $70.00 | $280.00 | 0.00013 | $0.00 | $0.00 | 0 |
| | 2081 (Fire Extinguisher) | | 0 | ea | $210.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 210-032-131 (RAM AIR CONTROL ASSY) | | 0 | | $225.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 210-625 (OVERSPEED GOVERNOR) | | 0 | | $883.34 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2100-1020-00, 2100-1020-02 (C.V.R. (120min, alt. 980-6022-001, 980-6022-011)   N... | | -4 | | $4,929.78 | -$19,719.13 | -0.00885 | $0.00 | $0.00 | 0 |
| | 2100-4043-00, 17M800-261 (FDR RECORDER, SOLID STATE (SAAB-340)) | | 1 | | $4,350.00 | $4,350.00 | 0.00195 | $10,950.00 | $10,950.00 | 0.01169 |
| | 2100027-001 (STUD) | | 2 | . | $300.00 | $600.00 | 0.00027 | $0.00 | $0.00 | 0 |
| | 2101290-001 (Control Cable) | | 0 | ea | $25,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2111 (FLOAT PLUG) | | 99 | | $5.35 | $529.22 | 0.00024 | $4.31 | $426.69 | 0.00046 |
| | 2117966-2 (Cabin & Presurre Controller) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 211C119-136A | | 3 | | $1,490.20 | $4,470.60 | 0.00201 | $0.00 | $0.00 | 0 |
| | 212-12N (RECEPTACLE) | | 21 | | $1.66 | $34.98 | 0.00002 | $0.00 | $0.00 | 0 |
| | 212-12S (CAMLOC Receptacle) | | 0 | | $9.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2121712 (Glass for Oxygen Bottle (small)) | | 1 | . | $115.00 | $115.00 | 0.00005 | $115.00 | $115.00 | 0.00012 |
| | 2121F102-37A (FIRST ROW SEAT) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2121F104-37 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2121F106-37 | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2121F108-37A (PASSENGER  EMERGENCY MIDDLE SEAT) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 21250-06022 (BOLT) | | 0 | ea | $2.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 21264 (LEAF ACTUATOR) | | 7 | . | $129.01 | $903.05 | 0.00041 | $40.00 | $280.00 | 0.0003 |
| | 213181 (Monopole Prop Sync (SAAB-340)) | | 0 | | $187.50 | $0.00 | 0 | $375.00 | $0.00 | 0 |
| | 217-09261 (TORQUE PRESSURE INDICATOR) | | 3 | | $1,100.00 | $3,300.00 | 0.00148 | $0.00 | $0.00 | 0 |
| | 217-09261, C6SC1115 (TORQUE PRESSURE INDICATOR) | | 1 | | $851.50 | $851.50 | 0.00038 | | $0.00 | 0 |
| | 22293AG030025L, 3021526 (Screw (SAAB-340)) | | 10 | . | $16.01 | $160.09 | 0.00007 | $26.10 | $261.00 | 0.00028 |
| | 2229949-1 (Flight Data Entry Panel (SAAB-340)) | | 0 | | $800.00 | $0.00 | 0 | $1,500.00 | $0.00 | 0 |
| | 2231230-1-A | | 0 | | $2,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2231230-1A | | 0 | | $3,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 225395-1 (AMP BNC RF Connector - Plug - RG58) | | 0 | | $7.88 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 225395-6 (AMP BNC RF Connector - Plug - RG142) | | 13 | | $8.56 | $111.28 | 0.00005 | $0.00 | $0.00 | 0 |
| | 2253951 (BNC PLUG DUAL C) | | 0 | | $3.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 225396-1 (BNC JACK DUAL C) | | 4 | | $9.91 | $39.64 | 0.00002 | $0.00 | $0.00 | 0 |
| | 225555-8 (CONNECTOR) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 225974-1 (BNC Dual CRMP / Plug. RT Angle Dual Crimp) | | 1 | | $49.00 | $49.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | 22617-4 | | 10 | . | $1.00 | $10.00 | 0 | $0.00 | $0.00 | 0 |
| | 22NKA1-048 (Nutplate, Windshield (SAAB-340)) | | 2 | . | $10.00 | $20.00 | 0.00001 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 22NKA17-048 (Nutplate, Windshield (SAAB-340)) | | 0 | . | $5.00 | $0.00 | 0 | $5.00 | $0.00 | 0 |
| | 22NKA5048 (Nut Plate, Windshield (SAAB-340)) | | 0 | . | $8.00 | $0.00 | 0 | $8.00 | $0.00 | 0 |
| | 23032-1512 (BLOCK TERMINAL (STARTER GEN. REPAIRS)) | | 0 | | $415.00 | $0.00 | 0 | $434.63 | $0.00 | 0 |
| | 23032-1585, 532201E-637-SB (CLAMP) | | 2 | | $143.33 | $286.67 | 0.00013 | $0.00 | $0.00 | 0 |
| | 23046-511 (ADAPTER) | | 0 | | $425.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 23048-004 (STARTER GENERATOR) | | -7 | | $1,251.32 | -$8,759.24 | -0.00393 | $0.00 | $0.00 | 0 |
| | 23048-004M (STARTER GENERATOR) | | -5 | | $3,386.77 | -$16,933.85 | -0.0076 | $0.00 | $0.00 | 0 |
| | 23048-004TM (STARTER GENERATOR) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 23072-1125 (Clamp (SAAB-340)) | | 1 | | $165.00 | $165.00 | 0.00007 | $165.00 | $165.00 | 0.00008 |
| | 23072-1328, 23072-1128 (Clamp, AC Gen (SAAB-340)) | | 1 | | $190.00 | $190.00 | 0.00009 | $190.00 | $190.00 | 0.0002 |
| | 23080-031 (Starter Generator D/C) | | 3 | | $614.89 | $1,844.67 | 0.00083 | $0.00 | $0.00 | 0 |
| | 23080-1360 (Starter Gen Adapter) | | 1 | . | $712.50 | $712.50 | 0.00032 | $0.00 | $0.00 | 0 |
| | 23090, 7252300-037 (Spring, Cabin Door Handle (SAAB-340)) | | 4 | . | $21.00 | $84.00 | 0.00004 | $21.00 | $84.00 | 0.00009 |
| | 23114m-22-7 | | 2 | ea | $925.00 | $1,850.00 | 0.00083 | $0.00 | $0.00 | 0 |
| | 2311M96-1 (WIPER MOTOR) | | 1 | ea | $3,000.00 | $3,000.00 | 0.00135 | $0.00 | $0.00 | 0 |
| | 2312M-41-8 (CONVERTER WIPER) | | 0 | ea | $1,161.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2312M-78-2 | | | | | | | | | |
| | | 02312-0078-002 (CONVERTER ASSY) | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 2312M-78-2 - Other | 0 | | $395.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Total 2312M-78-2 | | 0 | | | $0.00 | 0 | | $0.00 | 0 |
| | 2312M101-1 | | 0 | | $500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2312M408-2 (MOTOR CONVERTER PLATE) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2312M41-11 (Converter Assy, Windshield Wiper) | | 1 | ea | $1,900.00 | $1,900.00 | 0.00085 | $0.00 | $0.00 | 0 |
| | 2312M78-2 | | 0 | | $500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2312M78-2, 2312M78-1,2312M41-11 (Converter, Windshield Wiper Assy. (SAAB-340)   ... | | 0 | | $959.60 | $0.00 | 0 | $3,150.00 | $0.00 | 0 |
| | 2313M-505-1 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2313M-506-1 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2313M407-2 | | 0 | | $600.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2313M408-2 (Motor Converter Plate) | | 0 | | $600.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2314M-22-23 (WIPER ARM) | | 0 | | $250.00 | $200.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | 2314M-22-7 | | 1 | | $1,100.00 | $1,100.00 | 0.00049 | $0.00 | $0.00 | 0 |
| | 2314M13-3 (LINK ASSEMBLY) | | 0 | | $350.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2314M22-7 (Wiper Arm (SAAB-340)) | | 2 | | $1,135.50 | $2,271.00 | 0.00102 | $725.00 | $1,450.00 | 0.00155 |
| | 2315M-105-1 (WIPER BLADE) | | -1 | | $725.00 | -$725.00 | -0.00033 | $0.00 | $0.00 | 0 |
| | 2315M105-1 (Wiper Blade (SAAB-340)) | | 0 | | $350.00 | $0.00 | 0 | $245.00 | $0.00 | 0 |
| | 2317M2-66, XW20067-790 (Driver Assy, Flex (SAAB-340)) | | 2 | | $496.12 | $992.23 | 0.00045 | $395.00 | $790.00 | 0.00084 |
| | 2317M23-6, XW20067-2215 (WIPER FLEX DRIVE) | | 1 | | $475.00 | $475.00 | 0.00021 | $0.00 | $0.00 | 0 |
| | 23599-11 (OUTLET (SAAB-340)  ) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 23599-21 (OUTLET OXYGEN) | | 3 | . | $225.00 | $675.00 | 0.0003 | $0.00 | $0.00 | 0 |
| | 2412-20 (POWER SUPPLY) | | 0 | | $250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 24346-100C (GASKET) | | 7 | | $75.00 | $525.00 | 0.00024 | $0.00 | $0.00 | 0 |
| | 244-16S (Receptacle/Fastener (SAAB-340)) | | 6 | . | $7.80 | $46.82 | 0.00002 | $11.00 | $66.00 | 0.00007 |
| | 2452-054 (BARREL NUT) | | 23 | | $34.70 | $798.14 | 0.00036 | $0.00 | $0.00 | 0 |
| | 2452-064 (BARREL NUT) | | 10 | . | $29.48 | $294.76 | 0.00013 | $0.00 | $0.00 | 0 |
| | 2452-064RET (RETAINER) | | 19 | | $5.46 | $103.65 | 0.00005 | $8.95 | $170.05 | 0.00018 |
| | 25-0809-23 (LENS) | | 0 | | $180.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 250-953-013A (DECAL) | | 0 | | $3.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 25234-2 (Start Control) | | -1 | ea | $1,400.00 | -$1,400.00 | -0.00063 | $1,400.00 | -$1,400.00 | -0.00149 |
| | 2524440-5, 2524440-4 (FUEL CONTROL UNIT) | | -1 | | $6,092.00 | -$6,092.00 | -0.00273 | $0.00 | $0.00 | 0 |
| | 2524440-7-6 (FUEL CONTROL UNIT  (THIS IS THE UPGRADED FUEL CONTROL OF -4 AND -5)) | | 0 | | $5,900.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2552-064RET (BARREL NUT) | | 0 | | $13.07 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 255648-01 (DISK, RED) | | 1 | | $45.00 | $45.00 | 0.00002 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 255649 (DISK, YELLOW) | | 1 | | $80.00 | $80.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | 255L075 (Air Conditioning Belt) | | 4 | | $22.00 | $88.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | 2585703 (Slaving Amp) | | 1 | ea | $1,500.00 | $1,500.00 | 0.00067 | $0.00 | $0.00 | 0 |
| | 2587193-23, 2587193-33, C14 (DIRECTIONAL GYRO COMPASS) | | 1 | | $1,870.00 | $1,870.00 | 0.00084 | $0.00 | $0.00 | 0 |
| | 2587193-33, 2587193-23, C14 (DIRECTIONAL GYRO COMPASS) | | 0 | | $1,501.17 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2587193-43, C14A (DIRECTIONAL GYRO COMPASS) | | 2 | | $1,562.00 | $3,124.00 | 0.0014 | $2,750.00 | $5,500.00 | 0.00587 |
| | 2588302-5, DG-234 (DIRECTIONAL GYRO (BOREK P/N)) | | -4 | | $2,556.80 | -$10,227.20 | -0.00459 | $3,500.00 | -$14,000.00 | -0.01494 |
| | 2592920-444, 2592920-445 (DEVIATION INDICATOR, RADIO) | | 1 | | $250.00 | $250.00 | 0.00011 | $3,750.00 | $3,750.00 | 0.004 |
| | 2592920-445, 2592920-444 ( DEVIATION INDICATOR, RADIO) | | 1 | | $2,536.62 | $2,536.62 | 0.00114 | $3,750.00 | $3,750.00 | 0.004 |
| | 2594484 (Flux Valve) | | 1 | | $984.47 | $984.46 | 0.00044 | $0.00 | $0.00 | 0 |
| | 26-157 (SLEEVE) | | 1 | | $415.00 | $415.00 | 0.00019 | $415.00 | $415.00 | 0.00044 |
| | 2600-2 (STUD) | | 47 | | $1.08 | $50.80 | 0.00002 | $0.00 | $0.00 | 0 |
| | 2600-3, 1126000-3 (CAMLOC, 1/4 TURN STUD CADMIUM PLATED STEEL, SLOTTED RECESS, TO... | | 30 | | $1.49 | $44.76 | 0.00002 | $0.00 | $0.00 | 0 |
| | 2600-3SW, 1126014-3 (CAMLOC WINGED 1/4 TURN STUD - S/S CORROSION RESISTANT STEEL,... | | 50 | | $4.76 | $238.18 | 0.00011 | $0.00 | $0.00 | 0 |
| | 2600-4 & (SW) (CAMLOC STUD) | | 0 | | $1.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2600-5W, 1126010-5 (CAMLOCK) | | 56 | | $6.04 | $338.12 | 0.00015 | $6.25 | $350.00 | 0.00037 |
| | 2600-6 (CAMLOC) | | 14 | | $1.75 | $24.57 | 0.00001 | $0.00 | $0.00 | 0 |
| | 2600-LW (RETAINING RING) | | 27 | | $0.30 | $8.10 | 0 | $0.00 | $0.00 | 0 |
| | 2600-SW2 (CAM LOC) | | 0 | | $0.29 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2600SW2 (Washer, Retaining, Split (SAAB-340)) | | 250 | | $0.55 | $137.50 | 0.00006 | $0.75 | $187.50 | 0.0002 |
| | 26155 (SHOCK MOUNT) | | 0 | | $48.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 26479-0494 (CONNECTOR) | | 0 | | $300.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2650157 (FUEL CHECK VALVE) | | 1 | | $602.08 | $602.08 | 0.00027 | $0.00 | $0.00 | 0 |
| | 26884-49 - Non Consignment (Oxygen Charging Valve (SAAB-340)) | | 3 | | $230.00 | $690.00 | 0.00031 | $274.88 | $824.64 | 0.00088 |
| | 26ET61T (SWITCH EXTERNAL POWER) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 26S87 (CamLock (SAAB-340)) | | 17 | | $1.44 | $24.48 | 0.00001 | $2.00 | $34.00 | 0.00004 |
| | 270-2196-030 (Airspeed Indicator (SAAB-340)) | | 1 | | $1,500.00 | $1,500.00 | 0.00067 | $3,950.00 | $3,950.00 | 0.00422 |
| | 270-2436-030, 275175-001-T (ATC CONTROL HEAD (KENN BOREK P/N)) | | 1 | | $1,450.00 | $1,450.00 | 0.00065 | $1,250.00 | $1,250.00 | 0.00133 |
| | 270-2436-040, 275175-102 (TRANSPONDER CONTROL (KENN BOREK P/N)) | | 0 | | $950.00 | $0.00 | 0 | $7,250.00 | $0.00 | 0 |
| | 270-2436-050 | | 0 | ea | $3,850.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2700-6, 1127000-6 (STUD) | | 26 | | $1.91 | $49.62 | 0.00002 | $0.00 | $0.00 | 0 |
| | 2700-7, 1127000-7 (FASTENER) | | 0 | | $2.11 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2700ESD (SPRING) | | 2 | | $4.43 | $8.84 | 0 | $0.00 | $0.00 | 0 |
| | 2716-00, C6JF1050-1, 10-15500 (AIR TEMP GAGE (OAT)) | | -1 | | $225.88 | -$225.88 | -0.0001 | $0.00 | $0.00 | 0 |
| | 27S3-12 | | 150 | | $2.07 | $311.13 | 0.00014 | $0.00 | $0.00 | 0 |
| | 27S3-8 (STUD) | | 18 | | $3.81 | $68.58 | 0.00003 | $0.00 | $0.00 | 0 |
| | 27S3-9 (STUD) | | 242 | ea | $1.69 | $408.98 | 0.00018 | $60.00 | $14,520.00 | 0.0155 |
| | 27S310, 27S3-10, 1127004-10 (CamLock, Fairing (SAAB-340)) | | 0 | | $2.42 | $0.00 | 0 | $2.00 | $0.00 | 0 |
| | 27S312 (CAMLOC) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 27S36, 27S3-6 (Stud (SAAB-340)) | | 48 | | $5.42 | $260.31 | 0.00012 | $3.50 | $168.00 | 0.00018 |
| | 28S10-1 | | 40 | | $1.34 | $53.60 | 0.00002 | $0.00 | $0.00 | 0 |
| | 28V150W, 34-0226010-91 (BULB - FLASHER ASSY) | | 3 | | $39.99 | $119.98 | 0.00005 | $50.00 | $150.00 | 0.00016 |
| | 2927-02 | | 0 | | $1,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 296FR (Cargo Pit Seam Tape 2" x 36yds) | | 0 | ea | $195.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2984249N01 (TERM CRIMP PHBRZ TIN) | | 10 | | $4.05 | $40.50 | 0.00002 | $0.00 | $0.00 | 0 |
| | 29S7D5141- 04 (DE ICING BOOT) | | 0 | ea | $3,800.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 29S7D5141- 10 | | 0 | | $5,168.37 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 29S7D5141-01 (BOOT RH) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 29S7D5141-02 (BOOT RG INDBD) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 29S7D5141-03 (BOOT RH OUTBID) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 29S7D5141-07 (BOOT LH OUTBD) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 29S7D5141-08 (BOOT CENTER OUTBD WING) | | 0 | ea | $2,905.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 29S7D5141-09 | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 29S7D5141-10 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 29S7D5141-13 (BOOT VERTICAL STAB) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 29S7D5141-25 (BOOT L/H STAB) | | 0 | ea | $6,846.60 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 29S7D55141-07 | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2A035-0673 (FAIRING HARNESS) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2B-1C-126, 2B3102, FW1102G06 (RELAY) | | 0 | | $90.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2B25A1X-21,0108285-3, 0108285-3 (Bracket) | | 1 | | $1,623.39 | $1,623.39 | 0.00073 | $1,675.00 | $1,675.00 | 0.00179 |
| | 2B25A2X21 (SHOULDER HARNESS ASSY (NAVY)) | | 2 | ea | $1,225.00 | $2,450.00 | 0.0011 | $0.00 | $0.00 | 0 |
| | 2B3102, DSC-32-1, 2B-1C-126 (RELAY, OVER VOLTAGE) | | 3 | | $72.85 | $218.54 | 0.0001 | $0.00 | $0.00 | 0 |
| | 2C90501G01 | | 0 | ea | $708.33 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2C90670G02 | | 0 | ea | $208.34 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2LA001625-08 (Light Tail Nav. (SAAB-340)) | | 3 | . | $246.23 | $738.68 | 0.00033 | $165.00 | $495.00 | 0.00053 |
| | 2LA004305-00 (External Emergency Light) | | 2 | | $1,500.00 | $3,000.00 | 0.00135 | $0.00 | $0.00 | 0 |
| | 2LA005931-10 (Single PSU Panel (SAAB-340)) | | 0 | | $1,850.00 | $0.00 | 0 | $1,395.00 | $0.00 | 0 |
| | 2LA00593600 (EXIT SIGN) | | 0 | | $0.00 | $0.00 | 0 | $1,000.00 | $0.00 | 0 |
| | 2LA005985-12 (PSO Panel (SAAB-340)) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2PB11 (SWITCH) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2PB13 (FUEL SYSTEM TEST SWITCH) | | 12 | | $232.78 | $2,793.36 | 0.00125 | $0.00 | $0.00 | 0 |
| | 2S2890-1 (VALVE-CHECK MID STAGE) | | 0 | . | $412.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 2TP12-70 (SWITCH, AILERON) | | 4 | | $70.50 | $282.00 | 0.00013 | $0.00 | $0.00 | 0 |
| | 2ZUH6 (DIAL INDICATOR 0 TO 0.025 ") | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3-1197 (NOSE WHEEL ASSEMBLY) | | 1 | | $2,650.00 | $2,650.00 | 0.00119 | $0.00 | $0.00 | 0 |
| | 3-902L806-80, 182591, 3-902L121 (O-RING, PROP CHANGE (SAAB-340)) | | 17 | | $2.51 | $42.65 | 0.00002 | $1.72 | $29.24 | 0.00003 |
| | 30-0863-4 (Light Assy Wing Position RH (Green)) | | 0 | | $1,295.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 30-170 (Brake Assy) | | 0 | | $897.06 | -$897.06 | -0.0004 | $0.00 | $0.00 | 0 |
| | 30-1712-1 (Strobe Light Assy) | | 2 | | $350.00 | $700.00 | 0.00031 | $650.00 | $1,300.00 | 0.00139 |
| | 30-1712-3 (Strobe, Flash Tube (SAAB-340)   Note:  Box was pulled from shelf as p... | | 0 | | $1,805.75 | $0.00 | 0 | $3,436.50 | $0.00 | 0 |
| | 30-1728-1 (NAV LIGHT ASSY) | | 3 | ea | $1,118.75 | $3,356.25 | 0.00151 | $1,200.00 | $3,600.00 | 0.00384 |
| | 30-1728-2 (Wing Position Navigation Light) | | 3 | | $794.58 | $2,383.74 | 0.00107 | $0.00 | $0.00 | 0 |
| | 300 PSI N (Pressure Gauge (Noshok) S/N: 25582) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 300 PSI T (Pressure Gauge (Tronair)  S/N: 2891080705) | | 0 | | $65.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 30010-1026 (APC) ,  M30010-1020 (STARTER GENERATOR BRUSHES) | | 3 | | $43.58 | $130.74 | 0.00006 | $42.00 | $126.00 | 0.00013 |
| | 3004073 (PLUG) | | 5 | | $9.75 | $48.75 | 0.00002 | $15.00 | $75.00 | 0.00008 |
| | 3004085 (OIL SEAL) | | 4 | | $25.00 | $100.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | 3004359 (CLAMP) | | 6 | | $12.31 | $73.84 | 0.00003 | $0.00 | $0.00 | 0 |
| | 3004957 (BOLT) | | 4 | | $1.23 | $4.90 | 0 | $0.00 | $0.00 | 0 |
| | 300601-A (COCKPIT SEAT COVER (LOWER)) | | 2 | | $168.75 | $337.50 | 0.00015 | $0.00 | $0.00 | 0 |
| | 300601-B (CREW BOTTOM COVER) | | 2 | | $150.00 | $300.00 | 0.00013 | $0.00 | $0.00 | 0 |
| | 3007035, 3116986-01, 3118962-01 (GASKET, T5 (Hot Section)) | | -2 | | $1.00 | -$2.00 | 0 | $0.00 | $0.00 | 0 |
| | 3007342, 3039936, 3029677 (GASKET) | | 2 | | $23.00 | $46.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | 3008623 (TUBE ASSEMBLY) | | 1 | | $35.00 | $35.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | 3008787 (NUT) | | 8 | | $107.87 | $862.98 | 0.00039 | $0.00 | $0.00 | 0 |
| | 3008971 (Pin) | | 2 | | $45.00 | $90.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | 3008973 (CLAMP) | | 7 | | $9.53 | $66.73 | 0.00003 | $0.00 | $0.00 | 0 |
| | 3009022 (WASHER (Hot Section)) | | 3 | | $12.74 | $38.22 | 0.00002 | $0.00 | $0.00 | 0 |
| | 3009087 (SPACER) | | 0 | | $18.54 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3009322 (Gasket) | | 0 | | $8.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3009332, 3039937 (GASKET) | | 10 | | $5.80 | $58.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | 3009499 (FINE MESH INLET SCREEN) | | 0 | | $743.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3009921 (NUT) | | 16 | | $7.25 | $116.00 | 0.00005 | $0.00 | $0.00 | 0 |
| | 3009922 (NUT) | | 3 | | $8.26 | $24.78 | 0.00001 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3010378 (CORD ASSY) | | 1 | . | $608.12 | $608.12 | 0.00027 | $0.00 | $0.00 | 0 |
| | 3010542 (RING) | | 1 | | $4.00 | $4.00 | 0 | $0.00 | $0.00 | 0 |
| | 3010566 (WASHER) | | 17 | | $0.69 | $11.73 | 0.00001 | $0.00 | $0.00 | 0 |
| | 3010605 | | 4 | | $385.00 | $1,540.00 | 0.00069 | $0.00 | $0.00 | 0 |
| | 3010657 (T5 PROBE BOLT) | | 0 | | $12.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3010658 (SCREW) | | 20 | | $10.26 | $205.26 | 0.00009 | $0.00 | $0.00 | 0 |
| | 3010671 (Gasket) | | 20 | | $1.60 | $32.08 | 0.00001 | $0.00 | $0.00 | 0 |
| | 3010818, 3118953-01 (GASKET, OVERSPEED GOV.) | | 11 | | $84.55 | $930.00 | 0.00042 | $0.00 | $0.00 | 0 |
| | 3010871 (SPRING) | | 3 | | $20.75 | $62.24 | 0.00003 | $0.00 | $0.00 | 0 |
| | 3010880 (GASKET) | | 89 | | $2.11 | $187.51 | 0.00008 | $0.00 | $0.00 | 0 |
| | 3011071 (Drain Valve) | | 3 | | $115.00 | $345.00 | 0.00015 | $0.00 | $0.00 | 0 |
| | 3011072 (GASKET) | | -2 | | $4.08 | -$8.17 | 0 | $0.00 | $0.00 | 0 |
| | 3011152 (Fuel Nozzle (Part of Fuel Nozzle Kit)) | | 0 | | $396.06 | $0.00 | 0 | $175.00 | $0.00 | 0 |
| | 3011155 (TUBE) | | 2 | | $19.97 | $39.93 | 0.00002 | $0.00 | $0.00 | 0 |
| | 3011158 (PLATE) | | 0 | | $7.52 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3011210 (SWIVEL) | | 2 | | $570.13 | $1,140.25 | 0.00051 | $0.00 | $0.00 | 0 |
| | 3011213 (BOLT CLAMP) | | 2 | | $116.16 | $232.31 | 0.0001 | $0.00 | $0.00 | 0 |
| | 3011217 (SWIVEL JOINT) | | 2 | | $70.00 | $140.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | 3011367 (GASKET) | | 30 | | $0.85 | $25.57 | 0.00001 | $0.00 | $0.00 | 0 |
| | 3011438 (HOT SECTION) | | 0 | | $595.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3011543 (BRACKET) | | 1 | | $97.65 | $97.65 | 0.00004 | $0.00 | $0.00 | 0 |
| | 3011554,alt. 04DU04 (BUSHING) | | 6 | | $10.00 | $60.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | 3011844 (TEE) | | 0 | | $75.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3011847 (TUBE ASSEMBLY) | | 1 | | $150.00 | $150.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | 3011854 (GASKET) | | 3 | | $37.50 | $112.50 | 0.00005 | $0.00 | $0.00 | 0 |
| | 3011861 (TUBE ASSY, FUEL PRES) | | 0 | | $295.00 | $0.00 | 0 | $295.00 | $0.00 | 0 |
| | 3011976, MS9358-09 (NUT) | | 20 | . | $7.26 | $145.24 | 0.00007 | $0.00 | $0.00 | 0 |
| | 3012152 (ENGINE RING) | | 0 | | $800.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3012155 (NUT) | | 3 | | $5.00 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | 3012157 (NUT) | | 0 | | $7.70 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3012385 (BOLT) | | 3 | | $8.00 | $24.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | 3012414 (NUT) | | 17 | | $8.31 | $141.34 | 0.00006 | $0.00 | $0.00 | 0 |
| | 3012466 (BOLT) | | 16 | | $17.50 | $280.00 | 0.00013 | $0.00 | $0.00 | 0 |
| | 3012526 (PROP LEVER) | | 1 | | $212.50 | $212.50 | 0.0001 | $0.00 | $0.00 | 0 |
| | 3012533 (SPACER) | | 0 | | $3.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3012534 (CLAMP) | | 0 | | $195.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3012675 (NUT) | | 0 | | $8.45 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3012680 (NUT) | | 0 | | $8.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3013045 (CASE ASSY, COMPR INLET) | | 0 | | $2,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3013151 (OIL FILTER CAP) | | 3 | | $75.00 | $225.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | 3013160 (CASE BOLT) | | 14 | | $10.00 | $140.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | 3013165, 3011534 (PIN) | | 2 | | $17.14 | $34.27 | 0.00002 | $0.00 | $0.00 | 0 |
| | 3013166 (BOLT) | | 0 | | $12.29 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3013217 (TUBE ASSEMBLY) | | 0 | | $368.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3013270 (BRACKET) | | 4 | | $35.00 | $140.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | 3013411 (C.T. DISK (Hot Section)) | | -4 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3013467 (HOSE ASSEMBLY) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3013899 (SEAL SHAFT) | | 0 | | $104.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3014222 (O-RING  ) | | 45 | | $9.61 | $432.46 | 0.00019 | $0.00 | $0.00 | 0 |
| | 3014223, M83248-1-904, 3007754 (O RING   Note: Re-order qty. 10  ) | | 5 | | $3.66 | $18.28 | 0.00001 | $0.00 | $0.00 | 0 |
| | 3014226, MS9387-08,M83248/1-908 (ORING) | | 0 | | $5.95 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3014227 (O'RING) | | 15 | | $13.00 | $195.01 | 0.00009 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3014230 (O RING) | | 0 | | $12.26 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3014703 (INLET ADPTER) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3014704 (Primary Adapter (For: Fuel Nozzle)) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3014805 (C/T DISK ASSEMBLY) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3016598 (WASHER) | | 0 | | $0.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3016606 (NUT) | | 0 | | $3.51 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3016646 (WASHER) | | 1 | | $3.00 | $3.00 | 0 | $0.00 | $0.00 | 0 |
| | 3017765 (RETAINING RING) | | 11 | | $1.26 | $13.86 | 0.00001 | $0.00 | $0.00 | 0 |
| | 3018024 (Wire Cable) | | 0 | | $570.96 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3018652 (SED) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3019071 (BRACKET-EXCITER BOX DHC-6) | | 2 | | $400.00 | $800.00 | 0.00036 | $0.00 | $0.00 | 0 |
| | 3019109, 25234-5, SFC113 (START CONTROL) | | 0 | | $2,050.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3019109A, 25234-5, -2,  SFC113 (START CONTROLLER) | | -1 | | $895.00 | -$895.00 | -0.0004 | $0.00 | $0.00 | 0 |
| | 3019136 (SPACER) | | 5 | | $2.00 | $10.00 | 0 | $0.00 | $0.00 | 0 |
| | 3019648 (BRACKET, IGNITION CABLE SUPPORT) | | 12 | | $4.38 | $52.56 | 0.00002 | $0.00 | $0.00 | 0 |
| | 3020958 (VALVE) | | 1 | | $70.00 | $70.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | 3021451 (SEALING RING) | | 0 | | $680.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3022374 (Seal) | | 0 | | $85.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3022375 (GEN. DRIVE STARTER) | | 0 | | $27.67 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3022983,3022984, 3034389 (T5-PROBES  / THERMOCOUPLE) | | 7 | | $323.05 | $2,261.34 | 0.00101 | $0.00 | $0.00 | 0 |
| | 3023348, 3112357-01 (OIL FILTER HOUSING ASSY) | | 0 | | $575.56 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3023606 (SPACER) | | 0 | | $12.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3023607 (SPACER) | | 12 | | $18.00 | $216.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | 3024038, 3024618,  ST3502-08 (Bolt) | | 9 | | $16.01 | $144.10 | 0.00006 | $0.00 | $0.00 | 0 |
| | 3024120, 3027628 (BUS BAR) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3024-N2T (Bottom Cover) | | 0 | | $58.74 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3024618, 3024038 (BOLT) | | 72 | | $0.14 | $10.16 | 0 | $0.00 | $0.00 | 0 |
| | 3024973 (COUPLING) | | 0 | | $78.00 | $0.00 | 0 | $35.00 | $0.00 | 0 |
| | 3024979, 3024979DT, E3024979 (SEALING RING) | | 1 | | $900.00 | $900.00 | 0.0004 | $0.00 | $0.00 | 0 |
| | 3026887 (SLEEVE) | | 1 | | $125.00 | $125.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | 3027254, 3045951-02 (Chip Detector) | | 1 | | $629.00 | $629.00 | 0.00028 | $650.00 | $650.00 | 0.00069 |
| | 3027279 (A) (Cap) | | 0 | | $50.00 | $0.00 | 0 | $50.00 | $0.00 | 0 |
| | 3027628,  3024120 (BUS BAR) | | 5 | | $1,033.33 | $5,166.66 | 0.00232 | $0.00 | $0.00 | 0 |
| | 3028289 | | 1 | | $1,000.00 | $1,000.00 | 0.00045 | $0.00 | $0.00 | 0 |
| | 3028832,  3039526, (VE)206684 (GASKET, PROP GOV) | | 0 | | $123.51 | $11.49 | 0.00001 | $0.00 | $0.00 | 0 |
| | 30288SB2-18 (R PITOT INDICATOR) | | 0 | ea | $300.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 30288SB2-21 (INDICATOR L/H SIDE) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3029199, 3045951-02 (Chip Detector   Note:  The 3045951-02 supercedes the 302919... | | 0 | | $655.00 | $0.00 | 0 | $655.00 | $0.00 | 0 |
| | 3029356, 3035938 (BRACKET ASSY, IGNITION EXCITER) | | -1 | | $465.00 | -$465.00 | -0.00021 | $0.00 | $0.00 | 0 |
| | 3029565 (GASKET) | | 16 | | $34.73 | $555.62 | 0.00025 | $0.00 | $0.00 | 0 |
| | 3029566, CA3029566,3011157 (GASKET) | | -18 | | $3.25 | -$58.50 | -0.00003 | $0.00 | $0.00 | 0 |
| | 30301-N2T (PLACARDS) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3030281 (MOUNT VIB ABSORBER) | | 5 | | $6.04 | $30.20 | 0.00001 | $0.00 | $0.00 | 0 |
| | 3030282 (SLEEVE) | | 8 | | $11.88 | $95.04 | 0.00004 | $0.00 | $0.00 | 0 |
| | 303100 (SEAL) | | 0 | | $77.26 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3031167 (LARGE EXIT DUCT (KENN BOREK P/N)) | | 0 | | $4,130.00 | -$4,130.00 | -0.00185 | $4,789.75 | $0.00 | 0 |
| | 3031417CL18 (TRIM STICK) | | 0 | | $429.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3031417CL19 (TRIM STICK) | | 0 | | $530.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3031417CL20 (TRIMSTICK) | | 0 | | $240.00 | $60.00 | 0.00003 | $900.00 | $0.00 | 0 |
| | 3031417CL25 (TRIM STICK (THERMOCOUPLE)) | | 0 | | $675.00 | $0.00 | 0 | $851.83 | $0.00 | 0 |
| | 3031417CL30 (TRIMSTICK) | | 0 | | $485.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3031417CL35 (TRIMSTICK) | | 0 | | $175.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

Seaborne Virgin Islands, Inc.
Case No. 18-10040
Schedule AB-22: Other inventory or supplies

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3031417CL40 | | 0 | | $840.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3031974, 10552E (HEATER ASSEMBLY OIL TO FUEL   NOTE:  P/N 10552E & 10552D ARE T... | | 0 | | $2,288.00 | $0.00 | 0 | $1,500.00 | $0.00 | 0 |
| | 3031988 (EXHAUST DUCT ASSEMBLY) | | 0 | | $870.20 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3032096, CH34055, 10-390667-1 (IGNITOR PLUGS) | | -5 | | $370.00 | -$1,850.00 | -0.00083 | $0.00 | $0.00 | 0 |
| | 3032651 (I.E. DUCT ASSEMBLY) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3032T53P01 (Bolt Reduced Shank Captive) | | 3 | | $10.00 | $30.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | 3033738 (ENGINE HOSE ASSEMBLY) | | 5 | | $895.00 | $4,475.00 | 0.00201 | $0.00 | $0.00 | 0 |
| | 3033T30G01 | | 1 | | $2,736.00 | $2,736.00 | 0.00123 | $0.00 | $0.00 | 0 |
| | 3034393, 3024084, 05228-7579522 (FILTER) | | 4 | | $55.79 | $223.16 | 0.0001 | $0.00 | $0.00 | 0 |
| | 3039526, 3028832,  (VE) 206684 (GASKET, PROP GOV) | | 10 | | $280.00 | $2,800.00 | 0.00126 | $0.00 | $0.00 | 0 |
| | 3039936, 3007342, 3029677 (GASKET) | | -4 | | $5.52 | -$22.08 | -0.00001 | $0.00 | $0.00 | 0 |
| | 3039937, 3009332 (GASKET) | | 3 | | $3.50 | $10.50 | 0 | $0.00 | $0.00 | 0 |
| | 3040110, 3117924-01 (WIRE HARNESS) | | 0 | | $698.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 305 (LIGHT BULB  GE305) | | 162 | . | $0.32 | $51.15 | 0.00002 | $0.00 | $0.00 | 0 |
| | 3059VRW (DECAL) | | 3 | | $18.00 | $54.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | 306 (GE MINI BULBS) | | 29 | | $2.65 | $76.78 | 0.00003 | $0.00 | $0.00 | 0 |
| | 3060VWRL (DECAL) | | 0 | | $17.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 306J3 (FIRE WARNING BELL) | | 1 | ea | $640.00 | $640.00 | 0.00029 | $0.00 | $0.00 | 0 |
| | 307 (GE MINI BULBS) | | 59 | . | $0.54 | $32.04 | 0.00001 | $0.00 | $0.00 | 0 |
| | 3070880, 3010880 (WASHER) | | 0 | | $0.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3071BPEGPL (Light, Emergency (SAAB-340)) | | 151 | | $1.57 | $236.89 | 0.00011 | $0.85 | $128.35 | 0.00014 |
| | 3075595-01 (SWIVEL) | | 1 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 30840007 (Fire Bottle Shunt Plugs (SAAB-340)) | | 0 | | $200.00 | $0.00 | 0 | $200.00 | $0.00 | 0 |
| | 308A (Insulation Tester) | | 0 | | $99.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 31-3078-3, 31-3078-5 (Strobe Light Assy w/24" Harness) | | 1 | | $995.00 | $995.00 | 0.00045 | $1,395.00 | $1,395.00 | 0.00149 |
| | 31-3078-5, 31-3078-5,C6NW1049-1 (FLASH TUBE ASSY) | | 1 | | $2,115.44 | $2,115.44 | 0.00095 | $1,395.00 | $1,395.00 | 0.00149 |
| | 31-3376-1 (LENS - RED) | | 0 | | $137.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 31-3376-2 (LENS - GREEN) | | 1 | | $366.67 | $366.67 | 0.00016 | $0.00 | $0.00 | 0 |
| | 3100829-03/alt.3029174 (BLEED VALVE) | | 1 | | $1,299.00 | $1,299.00 | 0.00058 | $1,600.00 | $1,600.00 | 0.00171 |
| | 3102382-01 (ENGINE OIL DIPSTICK) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3102843-01 | | 0 | | $7.95 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3102933-02 (BOLT) | | 0 | | $33.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3102950-0 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3103347-01 (BLEED VALVE DIAPHRAGM) | | 0 | | $140.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3106345-01 (Adapter Assembly, Fuel Man FWD) | | 1 | | $275.00 | $275.00 | 0.00012 | $275.00 | $275.00 | 0.00029 |
| | 3106348-01 (Fuel Manifold) | | 0 | | $625.00 | $0.00 | 0 | $625.00 | $0.00 | 0 |
| | 3106454-01 (RING) | | 4 | | $18.00 | $72.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | 3109263-01 (LARGE EXIT DUCT) | | -3 | | $4,200.00 | -$12,600.00 | -0.00565 | $0.00 | $0.00 | 0 |
| | 3109264-01, 3024576 (Liner) | | 0 | | $0.00 | -$69.00 | -0.00003 | $0.00 | $0.00 | 0 |
| | 3109266-01 (EXIT DUCT) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3111764-01 (TURBINE RETAINING BOLT (Hot Section)) | | 0 | | $125.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3112924-01 (T5- HARNESS) | | 0 | | $2,200.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3114661-01 (PROP SHAFT SEAL) | | 1 | | $150.00 | $150.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | 3116033-01 (GASKET, AIRSEAL) | | 0 | | $40.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3116679-01, 3104393-01 (GASKET (KENN BOREK P/N)) | | 0 | | $32.50 | $0.00 | 0 | $28.50 | $0.00 | 0 |
| | 3117924-01, 3040110 (T5- WIRE HARNESS) | | 2 | | $967.24 | $1,934.47 | 0.00087 | $0.00 | $0.00 | 0 |
| | 3118950-01 (GASKET) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3118953-01, 3010818 (GASKET, OVERSPEED GOV.) | | 0 | | $96.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3118962-01 (T5 GASKET) | | 6 | ea | $15.00 | $90.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | 3118962-01, 3007035, 3116986-01 (T5 GASKET (Hot Section)) | | 0 | | $18.55 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3119832-01,alt. CH53399-04 (IGNITION CABLE) | | 2 | | $375.00 | $750.00 | 0.00034 | $0.00 | $0.00 | 0 |
| | 311SM703T (SWITCH) | | 0 | . | $28.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 312001 (Fuse (1 AMP)) | | 100 | | $0.50 | $50.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | 313 (LIGHT BULB) | | 137 | . | $0.17 | $23.28 | 0.00001 | $0.00 | $0.00 | 0 |
| | 31340-1210 (MOUNTING ADAP AC GEN) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 31342-001 | | -1 | | $1,977.50 | -$1,977.50 | -0.00089 | $0.00 | $0.00 | 0 |
| | 31342-006 | | 3 | | $3,553.96 | $10,661.88 | 0.00478 | $0.00 | $0.00 | 0 |
| | 31342-006 - Non Cosignment Only (A/C Generator (SAAB-340)   Acceptable Alt: 313... | | -3 | | $4,750.31 | -$14,250.93 | -0.00639 | $1,600.00 | -$4,800.00 | -0.00512 |
| | 3137LB63C, 622-4938-001 (RMI (KENN BOREK P/N)   Note: South East repairs 622-493... | | 0 | | $500.00 | $0.00 | 0 | $2,100.00 | $0.00 | 0 |
| | 314209190 (Stud (SAAB-340)) | | 39 | | $1.35 | $52.65 | 0.00002 | $1.25 | $48.75 | 0.00005 |
| | 31890 (Terminal (SAAB-340)) | | 0 | | $0.05 | $0.00 | 0 | $0.05 | $0.00 | 0 |
| | 32005-007, GEU-7/A, 32005-025 (TACH GENERATOR) | | 3 | | $529.17 | $1,587.50 | 0.00071 | $0.00 | $0.00 | 0 |
| | 320295-1alt.26440051 (SHUT OFF VALVE) | | 2 | | $2,660.35 | $5,320.69 | 0.00239 | $11,646.09 | $23,292.18 | 0.02486 |
| | 321890 (Terminal Lug (SAAB-340)) | | 20 | | $1.29 | $25.80 | 0.00001 | $1.00 | $20.00 | 0.00002 |
| | 321893 | | 3 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 321935 | | 3 | | $6,179.28 | $18,537.83 | 0.00832 | $0.00 | $0.00 | 0 |
| | 321945 (Valve Cross Flow- (Consigment part AIR)) | | 0 | | $450.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3224812-2 (Valve Outline, Anti-Icing **ALT**  (AIR Consignment )) | | 1 | ea | $3,579.73 | $3,579.74 | 0.00161 | $2,500.00 | $2,500.00 | 0.00267 |
| | 32270 | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 324101190 (Washer (SAAB-340)) | | 17 | . | $0.25 | $4.25 | 0 | $0.25 | $4.25 | 0 |
| | 32446 (KNIFE SPLICE) | | 64 | . | $0.28 | $17.71 | 0.00001 | $0.00 | $0.00 | 0 |
| | 32448 (KNIFE SPLICE) | | 29 | . | $0.53 | $15.37 | 0.00001 | $0.00 | $0.00 | 0 |
| | 327 (BULB) | | 116 | . | $0.18 | $21.14 | 0.00001 | $0.00 | $0.00 | 0 |
| | 32707-22338-51A610-100 (SEAT STUD (FITTING)  USED AT AIRPORT ONLY  STORED AT AIRP... | | 36 | | $105.00 | $3,780.00 | 0.0017 | $0.00 | $0.00 | 0 |
| | 328 (Lamp (SAAB-340)    Note: Re-order Point 20, Max 100) | | 104 | | $0.20 | $20.30 | 0.00001 | $0.50 | $52.00 | 0.00006 |
| | 330 (Bulb (SAAB & Otter)) | | 100 | | $0.99 | $99.41 | 0.00004 | $0.00 | $0.00 | 0 |
| | 330006 | | 0 | gal | $83.79 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 334 (GE BULB  Note:  SAAB-340 & Otter) | | 16 | . | $1.00 | $16.03 | 0.00001 | $0.00 | $0.00 | 0 |
| | 340-52-022-01 (Cargo Door Mod Kit (SAAB-340)) | | 0 | | $1,025.00 | $0.00 | 0 | $1,025.00 | $0.00 | 0 |
| | 342004 (FUSE HOLDER) | | 7 | | $2.04 | $14.28 | 0.00001 | $0.00 | $0.00 | 0 |
| | 345-6196 (ELT LIGHT SWITCH ASSY) | | 0 | | $46.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 345-6196-04 (ELT REMOTE SWITCH) | | 1 | ea | $75.00 | $75.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | 347112 (Well Nut) | | 0 | | $8.90 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 351-34100-312A, 351-34100-330A (Scraper (SAAB-340)) | | 7 | | $63.34 | $443.37 | 0.0002 | $42.00 | $294.00 | 0.00031 |
| | 3511-004 (Filter Assembly (SAAB-340)) | | 1 | | $1,385.50 | $1,385.50 | 0.00062 | $0.00 | $0.00 | 0 |
| | 35134100330A (Scraper (SAAB-340)) | | 2 | | $42.00 | $84.00 | 0.00004 | $42.00 | $84.00 | 0.00009 |
| | 351C1B2B2-04-0220 (HOSE) | | 0 | | $485.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3567749-9402 (OIL PRESSURE TRANSMITTER (KENN BOREK P/N)) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3567749-9502, C6SC1084-3 (OIL PRESS TRANSMITTER) | | 1 | | $4,205.50 | $4,205.50 | 0.00189 | $4,200.00 | $4,200.00 | 0.00448 |
| | 3571212-0003 (Torque Gauge) | | 0 | | $995.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3571260-7001 | | 0 | | $2,150.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 358-643C, 358643C (Hangar Crew Mask (SAAB-340)) | | 4 | | $89.45 | $357.82 | 0.00016 | $0.00 | $0.00 | 0 |
| | 359-16451 (OXYGEN MASK) | | 2 | . | $701.50 | $1,403.00 | 0.00063 | $0.00 | $0.00 | 0 |
| | 35A05Z8K (Quam General Purpose Loudseakers) | | 10 | | $125.00 | $1,250.00 | 0.00056 | $125.00 | $1,250.00 | 0.00133 |
| | 3614077-8101, 071-1315-00, -30 (RADAR SENSOR 181A COMPLETE ASSY (WITH 12INCH PLAT... | | 0 | | $7,500.00 | $0.00 | 0 | $12,500.00 | $0.00 | 0 |
| | 3614165-5512, AA512B (RADAR SENSOR ANTENNA PLATE) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3632 (CLAMP) | | 0 | ea | $1.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 36500007-1 (Fire Ext.Bottle, Cargo) | | 5 | ea | $1,185.83 | $5,929.17 | 0.00266 | $0.00 | $0.00 | 0 |
| | 36758-02 (CRADLE OXY PORTABLE) | | 2 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3690FS2 (Timer Deicer (SAAB-340)) | | 1 | | $187.50 | $187.50 | 0.00008 | $3,750.00 | $3,750.00 | 0.004 |
| | 37055-01 (Valve Toggle Shut Off (SAAB-340)) | | 1 | | $337.31 | $337.31 | 0.00015 | $0.00 | $0.00 | 0 |
| | 372-2514-010 (Collin Connector Socket (Fork) (SAAB-340)) | | 55 | . | $2.45 | $134.75 | 0.00006 | $2.45 | $134.75 | 0.00014 |
| | 372-2514-110 (PIN, CONTACT) | | 0 | | $0.00 | $0.00 | 0 | $2.20 | $0.00 | 0 |
| | 37C302202P101 (Interconnect Strut Key Washer (SAAB-340)) | | 5 | . | $12.00 | $60.00 | 0.00003 | $12.00 | $60.00 | 0.00006 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3800069-101 (Hydraulic Reservoir (SAAB 340) Exchange) | | 0 | ea | $1,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 38040-1 (FUEL CAP) | | 0 | | $350.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 38101-5 (FUEL PUMP, ENGINE (KENN BOREK P/N)) | | 0 | | $1,310.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3810579 | | 2 | | $80.00 | $160.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | 3810623 (Galley  drawer stop) | | 1 | | $75.00 | $75.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | 3810893 (Tray table placards) | | 55 | | $2.50 | $137.50 | 0.00006 | $0.00 | $0.00 | 0 |
| | 3811027 (HINGE) | | 0 | | $425.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3811028 (HINGE) | | 0 | | $375.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3812861-EF (PLACARD) | | 2 | ea | $70.00 | $140.00 | 0.00006 | $70.00 | $140.00 | 0.00015 |
| | 38214 (Armature) | | 2 | | $725.00 | $1,450.00 | 0.00065 | $0.00 | $0.00 | 0 |
| | 3841852-101 | | 0 | | $2,800.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 386101-5, 3034794 (FUEL PUMP, ENGINE) | | 0 | | $1,050.00 | $0.00 | 0 | $5,000.00 | $0.00 | 0 |
| | 387 (NO SMOKING BULB  ALT GE387   Note:  SAAB-340 & Otter) | | 232 | | $0.17 | $39.27 | 0.00002 | $0.00 | $0.00 | 0 |
| | 39014-123-f/27 (DOWTY PROPPELER) | | 0 | ea | $0.01 | $0.00 | 0 | $0.01 | $0.00 | 0 |
| | 390896 (COAXIAL CABLE) | | 0 | | $5.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 391087-03082 (Fuel Probe #2) | | 1 | | $2,405.00 | $2,405.00 | 0.00108 | $0.00 | $0.00 | 0 |
| | 391087-03083 | | 2 | | $845.00 | $1,690.00 | 0.00076 | $0.00 | $0.00 | 0 |
| | 391087-03084 | | 1 | | $895.00 | $895.00 | 0.0004 | $0.00 | $0.00 | 0 |
| | 391087-03085 | | 1 | | $895.00 | $895.00 | 0.0004 | $0.00 | $0.00 | 0 |
| | 391088-002 (FUEL PROBE) | | 9 | | $907.22 | $8,165.00 | 0.00366 | $0.00 | $0.00 | 0 |
| | 391088-003 (FUEL PROBE) | | 1 | | $895.00 | $895.00 | 0.0004 | $0.00 | $0.00 | 0 |
| | 391088-004 | | 1 | | $895.00 | $895.00 | 0.0004 | $0.00 | $0.00 | 0 |
| | 391088-004, 391087-03083 (FUEL PROBE) | | 0 | | $590.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 391088-005, 391087-03084 (FUEL PROBE) | | 1 | | $895.00 | $895.00 | 0.0004 | $0.00 | $0.00 | 0 |
| | 391088-006 | | 1 | | $895.00 | $895.00 | 0.0004 | $0.00 | $0.00 | 0 |
| | 391088-006 alt. 391087-03085 (FUEL PROBE #8) | | 0 | | $875.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 39250, 39250-20629 (BEARING CONE) | | 18 | | $39.74 | $715.40 | 0.00032 | $0.00 | $0.00 | 0 |
| | 393004-060 (FUEL QTY INDICATOR, FWD) | | 1 | | $1,400.00 | $1,400.00 | 0.00063 | $6,000.00 | $6,000.00 | 0.0064 |
| | 393004-061 (FUEL QTY INDICATOR, AFT) | | 2 | | $1,629.50 | $3,259.00 | 0.00146 | $6,000.00 | $12,000.00 | 0.01281 |
| | 39412 (BEARING CUP) | | 0 | | $26.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 398602, JNL398602 (GASKET) | | 14 | | $7.93 | $111.05 | 0.00005 | $0.00 | $0.00 | 0 |
| | 3A01158-005 (RING, FLOAT PUMP) | | 9 | | $2.20 | $19.80 | 0.00001 | $0.00 | $0.00 | 0 |
| | 3A01650-002 (CUPS, FLOAT PUMP) | | 1 | | $6.90 | $6.90 | 0 | $0.00 | $0.00 | 0 |
| | 3A035-0311 (PILOTS SEAT CABLE) | | 0 | ea | $220.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3A035-0311, 3A0350311 (Pilots Seat Adj. Cable (SAAB-340)) | | 0 | | $190.00 | $0.00 | 0 | $275.00 | $0.00 | 0 |
| | 3A035-0563 (ARMREST STOP) | | 0 | | $575.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3A035-0677 (SPINDLE) | | 4 | | $20.00 | $80.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | 3A035-0681 (ROLLER) | | 0 | | $92.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3A041-0337 (SPINDLE) | | 4 | | $97.50 | $390.00 | 0.00017 | $0.00 | $0.00 | 0 |
| | 3A041-0407 (SPRING) | | 0 | | $56.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3A041-0415 (HEIGHT LOCK LONG PIN) | | 2 | | $135.00 | $270.00 | 0.00012 | $0.00 | $0.00 | 0 |
| | 3A041-0417 (HEIGHT LOCK SHORT PIN) | | 3 | | $135.00 | $405.00 | 0.00018 | $0.00 | $0.00 | 0 |
| | 3A102-11E (BOLT) | | 5 | | $12.50 | $62.50 | 0.00003 | $0.00 | $0.00 | 0 |
| | 3D2381-62 (Valve Ejector Flow (SAAB-340)) | | 2 | | $2,062.50 | $4,125.00 | 0.00185 | $4,100.00 | $8,200.00 | 0.00875 |
| | 3D3145-15 (Pressure Switch) | | 5 | | $578.33 | $2,891.67 | 0.0013 | $0.00 | $0.00 | 0 |
| | 3D3526 (HEATER BLANKET) | | 0 | | $2,950.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3D3533-01 (Pressure Switch  (SAAB-340)) | | -1 | | $2,350.00 | -$2,350.00 | -0.00105 | $0.00 | $0.00 | 0 |
| | 3M S/W 1300L (QUORT) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3M S/W DP-100 FR OFF WHITE | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3MC3-3-5 (RELAY, MAGNETIC) | | 1 | | $625.00 | $625.00 | 0.00028 | $0.00 | $0.00 | 0 |
| | 3MC335 (CIRCUIT BREAKER) | | 0 | | $310.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3PA108, 3014407 (NUT (SAAB-340)) | | 9 | | $4.84 | $43.53 | 0.00002 | $5.02 | $45.18 | 0.00005 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3SA194 (Ring Terminal) | | 0 | | $0.54 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3SA214 (Ring Terminal) | | 0 | | $0.54 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3SA990 (Ring Terminal) | | 0 | | $0.54 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3SB217 (Ring Terminal) | | 0 | | $0.58 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 3SB992 (Ring Terminal) | | 0 | | $0.54 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4 RX 1/2 FHA (SCREW) | | 0 | | $0.04 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 40-169-1 (F/A SEAT BASE COVER) | | 2 | | $300.00 | $600.00 | 0.00027 | $0.00 | $0.00 | 0 |
| | 40-214-8 (FA Seat Assy) | | 0 | ea | $1,000.00 | $0.00 | 0 | $1,000.00 | $0.00 | 0 |
| | 400-6 (Pointer-Markers) | | 6 | | $2.53 | $15.18 | 0.00001 | $0.00 | $0.00 | 0 |
| | 40000-504-001 (AUTO FEATHER LIGHT) | | 1 | | $161.20 | $161.20 | 0.00007 | $0.00 | $0.00 | 0 |
| | 4000946-5201 (RADAR INDICATOR) | | 0 | | $976.54 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4002-0S (GROMMET) | | 131 | | $2.50 | $327.50 | 0.00015 | $0.00 | $0.00 | 0 |
| | 4002-8SW (STUD CAMLOCK) | | 0 | | $18.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4002-NS (GROOMET) | | 52 | ea | $1.87 | $97.24 | 0.00004 | $0.00 | $0.00 | 0 |
| | 40020S (CamLock (SAAB-340)) | | 0 | | $2.00 | $0.00 | 0 | $2.00 | $0.00 | 0 |
| | 4002NS (Grommet (SAAB-340)) | | 245 | | $2.24 | $549.45 | 0.00025 | $4.50 | $1,102.50 | 0.00118 |
| | 4002T8 (GROMMET) | | 6 | | $3.86 | $23.14 | 0.00001 | $0.00 | $0.00 | 0 |
| | 401-B1 (REEL / STAY #700) | | 0 | | $372.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4010691 (Spring FA Seat LH (SAAB-340)) | | -1 | | $110.00 | -$110.00 | -0.00005 | $25.00 | -$25.00 | -0.00003 |
| | 4010692 (Spring FA Seat RH (SAAB-340)) | | -3 | | $199.00 | -$597.00 | -0.00027 | $50.00 | -$150.00 | -0.00016 |
| | 4010755 | | 0 | | $8.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4010791 (Packer FA Seat (SAAB-340)) | | 1 | | $80.00 | $80.00 | 0.00004 | $150.00 | $150.00 | 0.00016 |
| | 4010855 | | 1 | | $8.00 | $8.00 | 0 | $0.00 | $0.00 | 0 |
| | 4010889 (F/A Seat Slide (SAAB-340) Alt. of A5210-13P) | | 0 | | $467.25 | $0.00 | 0 | $150.00 | $0.00 | 0 |
| | 40185-02 (PUMP) | | 1 | ea | $5,075.75 | $5,075.75 | 0.00228 | $1,200.00 | $1,200.00 | 0.00128 |
| | 40185-2 (PUMP) | | 0 | ea | $1,250.00 | $0.00 | 0 | $1,250.00 | $0.00 | 0 |
| | 4019190-3 (Directional Gyro) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 40228-BM-1N2T (SEAT BOTTOM COVERS) | | 0 | | $65.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 40260-1N2T (CUSHION BOTTOM) | | 0 | | $47.60 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 40402-071-1 (TERMINAL BLOCK) | | 2 | | $124.00 | $248.00 | 0.00011 | $79.80 | $159.60 | 0.00017 |
| | 404028 (Engine fire bottle) | | 3 | | $825.00 | $2,475.00 | 0.00111 | $0.00 | $0.00 | 0 |
| | 4040T60G08 (AFT Bearing Support Bracket (SAAB-340)) | | 0 | | $0.00 | $0.00 | 0 | $1,712.00 | $0.00 | 0 |
| | 4040T61G06 (FWD Bearing Support Bracket (SAAB-340)) | | 0 | | $0.00 | $0.00 | 0 | $1,195.00 | $0.00 | 0 |
| | 40456-11 (SEAT TRACK) | | 0 | | $18.90 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4046T32P01 (Nut (SAAB-340)) | | 18 | | $12.53 | $225.51 | 0.0001 | $25.00 | $450.00 | 0.00048 |
| | 4046T76P01 (SENSOR OIL FILTER BY PASS) | | 1 | | $1,950.00 | $1,950.00 | 0.00087 | $0.00 | $0.00 | 0 |
| | 4046T90P01 (Shaft Extension (SAAB-340)) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4052T54P02 (IGNITER LEAD LONG CABLE) | | 0 | | $1,624.00 | $0.00 | 0 | $1,500.00 | $0.00 | 0 |
| | 4052T54P03 | | 2 | | $1,802.17 | $3,604.33 | 0.00162 | $0.00 | $0.00 | 0 |
| | 4052T92P02 (Chip Detector/ ALT P/N 3033T30G01) | | 0 | ea | $383.33 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4053T04P01 (Seal (SAAB-340)) | | 2 | | $150.00 | $300.00 | 0.00013 | $130.00 | $260.00 | 0.00028 |
| | 4053T73P01 (SENSOR, OIL TEMP (SAAB-340)) | | 4 | | $365.63 | $1,462.50 | 0.00066 | $337.50 | $1,350.00 | 0.00144 |
| | 4060042 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4068T11P02 (Ignition Exiter Box) | | 0 | ea | $500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4068T53G01 (SCREEN-SCAVENGE) | | 2 | | $521.77 | $1,043.54 | 0.00047 | $0.00 | $0.00 | 0 |
| | 4069T09P01 (Sleeve, Outer (SAAB-340)) | | 5 | | $73.38 | $366.90 | 0.00016 | $83.60 | $418.00 | 0.00045 |
| | 4069T12P01 (Sleeve, Main Manifold Inner (SAAB-340)) | | 4 | | $120.00 | $480.00 | 0.00022 | $150.40 | $601.60 | 0.00064 |
| | 4069T13P02 | | 3 | | $700.00 | $2,100.00 | 0.00094 | $0.00 | $0.00 | 0 |
| | 4069T14P02 (Hose Fuel) | | 4 | | $325.00 | $1,300.00 | 0.00058 | $0.00 | $0.00 | 0 |
| | 4069T14P06, 4069T14P02 (Hose Assy Fuel (SAAB-340)) | | 0 | | $306.00 | $0.00 | 0 | $365.00 | $0.00 | 0 |
| | 4070-5 (R-MC PRE-MIX COMPRESSOR WASH 5GAL.) | | 4 | | $96.55 | $386.20 | 0.00017 | $0.00 | $0.00 | 0 |
| | 4078-7, AD4078-7, 447CH7 (Main Battery (SAAB-340)) | | -2 | | $7,350.00 | -$14,700.00 | -0.0066 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4078T09P02 (Trimmer (SAAB-340)) | | 1 | | $4,625.00 | $4,625.00 | 0.00208 | $0.00 | $0.00 | 0 |
| | 4082T35P04, P03, P05, (Gasket (SAAB-340)   Note: Re-order Point 3, Max 10 (SAAB... | | 0 | | $30.00 | $0.00 | 0 | $30.00 | $0.00 | 0 |
| | 4082T35P05 | | 10 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4088T42P01 (PQB TORQUE SENSOR) | | 1 | | $3,000.00 | $3,000.00 | 0.00135 | $0.00 | $0.00 | 0 |
| | 4091T94P01 (Packing / O-Ring (SAAB-340)) | | 81 | | $9.54 | $772.51 | 0.00035 | $7.20 | $583.20 | 0.00062 |
| | 40G26-1 (Retaining Ring (SAAB-340)) | | 185 | | $0.94 | $173.90 | 0.00008 | $1.36 | $251.60 | 0.00027 |
| | 40G261 (Snap Rings (SAAB-340)) | | 0 | | $1.25 | $0.00 | 0 | $1.25 | $0.00 | 0 |
| | 40S16-4A (STUD) | | 14 | | $24.92 | $348.88 | 0.00016 | $0.00 | $0.00 | 0 |
| | 40S5-10, 1142005-10 (1/4 Turn Stud (SAAB-340)) | | 40 | | $2.23 | $89.20 | 0.00004 | $2.90 | $116.00 | 0.00012 |
| | 40S5-4 (STUDS) | | 6 | | $1.00 | $6.00 | 0 | $0.00 | $0.00 | 0 |
| | 40S5-5 | | 129 | | $2.60 | $335.40 | 0.00015 | $0.00 | $0.00 | 0 |
| | 40S5-6 (Camloc, 1/4 Turn Stud (SAAB-340)) | | 116 | | $2.27 | $263.32 | 0.00012 | $2.58 | $299.28 | 0.00032 |
| | 40S5-7 | | 96 | | $2.09 | $200.64 | 0.00009 | $0.00 | $0.00 | 0 |
| | 40S5-9 | | 40 | | $3.60 | $144.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | 40S55 (CamLock (SAAB-340)) | | 0 | | $2.50 | $0.00 | 0 | $2.50 | $0.00 | 0 |
| | 40S56 (CamLock (SAAB-340)) | | 0 | | $2.25 | $0.00 | 0 | $2.25 | $0.00 | 0 |
| | 4100-689004, AAT-600-029-100-1 (HYDRAULIC PUMP & MOTOR) | | 0 | | $1,226.80 | $0.00 | 0 | $8,640.00 | $0.00 | 0 |
| | 410669 (Sensor Thermostat (SAAB-340)) | | | | | | | | | |
| | | AQS-2002 | 0 | ea | $914.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 410669 (Sensor Thermostat (SAAB-340)) - Oth | -3 | | $1,542.26 | -$4,626.78 | -0.00208 | $1,700.00 | -$5,100.00 | -0.00544 |
| | Total 410669 (Sensor Thermostat (SAAB-340)) | | -3 | -MIXED- | | -$4,626.78 | -0.00208 | | -$5,100.00 | -0.00544 |
| | 4121F101-37A (PASSENGER SEAT (BACK ROW)) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4122-009007 (auxiliary pump) | | 0 | ea | $8,500.00 | $0.00 | 0 | $8,500.00 | $0.00 | 0 |
| | 4122-009011 | | 1 | ea | $350.00 | $350.00 | 0.00016 | $0.00 | $0.00 | 0 |
| | 416-1188 (Engine Oil Cap) | | 1 | | $455.00 | $455.00 | 0.0002 | $0.00 | $0.00 | 0 |
| | 416-1395 (ADAPTER (POST SB 79-29)) | | 0 | | $1,135.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4164 (TERMINAL BLOCK) | | 1 | | $19.79 | $19.79 | 0.00001 | $0.00 | $0.00 | 0 |
| | 418-01064, C6SC1116 (TORQUE PRESSURE TRANSMITTER) | | 1 | | $895.00 | $895.00 | 0.0004 | $4,850.00 | $4,850.00 | 0.00518 |
| | 42-683-3 | | 1 | | $7,444.38 | $7,444.38 | 0.00334 | $0.00 | $0.00 | 0 |
| | 425-200-580 (Pressure Gauge (Regulator Valve) 400psi  Control # 292 S/N: 292) | | 0 | | $223.59 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 425-200-580.1 (Pressure Gauge (Regulator Valve) 4000psi  Control # 293 S/N: 293) | | 0 | | $57.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 42716A | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 430-0270-701, 9200-19070-901 (I-LINK DISPLAY FOR WEATHER RADAR   NOTE: This uni... | | 1 | | $7,800.00 | $7,800.00 | 0.0035 | $9,250.00 | $9,250.00 | 0.00987 |
| | 430-0270-900 (Multifunction Display  NOTE:  P/N: 430-0270-900 was replaced by P/N... | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4300-311 (Attitude Ind (s/n D10-10773)) | | 2 | | $1,621.00 | $3,242.00 | 0.00145 | $0.00 | $0.00 | 0 |
| | 430M1, 01-0770544-00, MS25222-1 (STALL HORN WARNING) | | 2 | | $425.00 | $850.00 | 0.00038 | $0.00 | $0.00 | 0 |
| | 4310-001-25 (circuit breaker) | | 0 | ea | $25.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4316539 | | 0 | | $5,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4325061 (Clamp (SAAB-340)) | | 0 | | $831.04 | $0.00 | 0 | $795.00 | $0.00 | 0 |
| | 43642 (TRANSFORMER) | | 0 | | $412.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 436XRL-8 (MICROMETER TOOL STARRETT S/N 426 CALIB. DUE 9/24/2016) | | 1 | | $40.80 | $40.80 | 0.00002 | $0.00 | $0.00 | 0 |
| | 44-SN14 (Tube (SAAB-340)) | | 0 | | $5.00 | $0.00 | 0 | $5.00 | $0.00 | 0 |
| | 44C13 (clamp) | | 3 | | $75.00 | $225.00 | 0.0001 | $75.00 | $225.00 | 0.00024 |
| | 44FLL1 (2 1/2 PRESSURE GAUGE 0-1,000 PSI) | | 0 | ea | $25.64 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 44FLL4 (2 1/2 PRESSURE GAUGE 0-4,000PSI) | | 0 | ea | $25.64 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4516 (LPS Contact Cleaner) | | 0 | ea | $12.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 452-0130 (ELT BATTERY) | | 0 | | $129.79 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 452-0133 (BATTERY: ELT,LITHIUM, C406 ELT SERIES (HAZMAT)) | | 0 | | $379.27 | $0.00 | 0 | $356.25 | $0.00 | 0 |
| | 452-0222 (ELT Battery) | | 0 | | $425.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 453-0150 (ELT 110) | | 0 | | $412.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 453-4010 (DONGLE: PROGRAMMING,DGL-1, ELT BATTERY) | | 0 | | $601.87 | $0.00 | 0 | $555.94 | $0.00 | 0 |
| | 453-5002-(999) (ELT (KENN BOREK P/N   ) | | 1 | | $1,145.69 | $1,145.69 | 0.00051 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 453-5012-366 (G406-4 ELT - (please ship HEX code documentation with unit)) | | 0 | | $1,695.00 | $0.00 | 0 | $1,695.00 | $0.00 | 0 |
| | 453-5100 (ELT 406MGZ) | | 0 | | $325.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 455-5044 (G406 ELT & Installation Kit w/Whip Ant) | | 0 | | $1,522.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 455-7004 (ELT INSTALL KIT) | | 0 | | $9.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 455-7005 (ELT 110-4) | | 0 | | $630.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4553 (LANDING LIGHTS (FWD WING)  (For Seaplane Only)) | | 60 | | $15.53 | $932.03 | 0.00042 | $0.00 | $0.00 | 0 |
| | 456 (Bulb, No Smoking Fasten Seat Belt (SAAB-340)) | | 276 | | $0.27 | $74.52 | 0.00003 | $1.50 | $414.00 | 0.00044 |
| | 4587 (Lamp, 28V (SAAB-340)) | | 14 | | $15.73 | $220.13 | 0.0001 | $24.95 | $349.30 | 0.00037 |
| | 4594 (GE BULB  (Aviall P/N:  01-0771424-20)) | | 37 | | $87.70 | $3,245.08 | 0.00146 | $0.00 | $0.00 | 0 |
| | 4604-50BK | | 19 | | $1.25 | $23.75 | 0.00001 | $0.00 | $0.00 | 0 |
| | 461C1B3B3-04-0220 (FLEXIBLE HOSE ASSY) | | 0 | | $485.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4620-63 (toilet assy (tank)) | | 0 | ea | $650.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4624-030 | | 0 | | $5,602.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4627 (Logo Light Bulb (SAAB-340)) | | 11 | | $25.28 | $278.09 | 0.00012 | $22.00 | $242.00 | 0.00026 |
| | 4650-4 (Valve Pump (SAAB-340)) | | 0 | | $1,660.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 46650-51RFX (CONNECTOR, AVIONIC) | | 0 | | $25.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4668-59 | | 0 | ea | $674.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 467666 (Ring - Backup (SAAB-340)) | | 41 | | $4.97 | $203.70 | 0.00009 | $1.50 | $61.50 | 0.00007 |
| | 47174-000 (VSI (SAAB) - ERROR PART NUMBER DO NOT USE!!!) | | 0 | | $4,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 471749 (FILTER (ALT P/N P-1064)) | | 0 | | $150.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 47FLW524 (NUT) | | 99 | | $7.18 | $710.98 | 0.00032 | $0.00 | $0.00 | 0 |
| | 47FLW524, GYN145 (Nut, MLG GLD P (SAAB-340)) | | 0 | | $4.25 | $0.00 | 0 | $4.25 | $0.00 | 0 |
| | 4801-11 (SEAL (SAAB-340)) | | 1 | | $30.00 | $30.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | 4809-15 (Toilet Seat Cover (SAAB-340)) | | 1 | | $662.50 | $662.50 | 0.0003 | $395.00 | $395.00 | 0.00042 |
| | 48FW1018 | | 4 | | $38.78 | $155.10 | 0.00007 | $77.55 | $310.20 | 0.00033 |
| | 4907-000630 | | 0 | | $2,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4914-000804 | | 1 | | $750.00 | $750.00 | 0.00034 | $0.00 | $0.00 | 0 |
| | 4914-000814 | | 0 | | $1,650.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4944-4178 (TERRAIN WARN, TERRAIN CAUTION) | | 0 | | $436.66 | -$149.12 | -0.00007 | $0.00 | $0.00 | 0 |
| | 4944-4179 (TERRAIN INHIBIT ON (Order on Demand)) | | 0 | | $212.98 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 497-0014-012 (Handset Assy / Flight (SAAB-340)) | | -2 | | $437.50 | -$875.00 | -0.00039 | $450.00 | -$900.00 | -0.00096 |
| | 497-0100-007 (HANDSET ASSY (SAAB-340) NON CONSIGNMENT) | | 1 | | $1,808.87 | $1,808.87 | 0.00081 | $0.00 | $0.00 | 0 |
| | 497-0114-012 (FLIGHT DECK CRADDLE) | | 2 | ea | $466.67 | $933.33 | 0.00042 | $450.00 | $900.00 | 0.00096 |
| | 497-0120-002 (Speaker) | | 0 | | $145.45 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 49900-1 (Regulator (SAAB-340)) | | 0 | | $650.00 | $0.00 | 0 | $650.00 | $0.00 | 0 |
| | 4A01000-154 (FLOAT HATCH COVER) | | 3 | | $325.00 | $975.00 | 0.00044 | $0.00 | $0.00 | 0 |
| | 4B1E-126 | | 3 | | $200.00 | $600.00 | 0.00027 | $0.00 | $0.00 | 0 |
| | 4B3104 (RELAY    NOTE:  RELAY TO REPAIR P/N: C6NF1287-1) | | 0 | | -$160.00 | $0.00 | 0 | $650.00 | $0.00 | 0 |
| | 4RX 1/2 THAS/S (SCREW) | | 37 | | $0.04 | $1.48 | 0 | $0.00 | $0.00 | 0 |
| | 4x6 .187 | | 0 | | $55.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4x6 .250 | | 0 | | $122.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 4ZT24 (Needlepoint Coupler, Features Produces Controlled Stream of Grease, For Fl... | | 0 | | $16.06 | $0.00 | 0 | $18.40 | $0.00 | 0 |
| | 4ZT25 (Needlepoint Coupler, Features Produces Controlled Stream of Grease, For Fl... | | 0 | | $18.03 | $0.00 | 0 | $20.72 | $0.00 | 0 |
| | 50-0052-17 (Light Assembly (SAAB-340)) | | 1 | | $250.00 | $250.00 | 0.00011 | $250.00 | $250.00 | 0.00027 |
| | 5000-94 (BIOHAZARD KIT) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 50016-0000-01 (Wire Harness (SAAB-340)) | | 1 | | $5,156.77 | $5,156.77 | 0.00231 | $5,156.77 | $5,156.77 | 0.0055 |
| | 5006227 (Nose Wheel Assy (SAAB-340)) | | 7 | | $3,069.56 | $21,486.93 | 0.00964 | $230.00 | $1,610.00 | 0.00172 |
| | 5006227A | | 7 | | $98.57 | $690.00 | 0.00031 | $230.00 | $1,610.00 | 0.00172 |
| | 50062A | | 0 | | $115.00 | $0.00 | 0 | $230.00 | $0.00 | 0 |
| | 5006334 (Seal (SAAB-340)) | | 0 | | $119.35 | $0.00 | 0 | $110.00 | $0.00 | 0 |
| | 5006351 (TIRE CHANGE DATA PLATE) | | 0 | ea | $9.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5006411 (DATA IDENTIFICATION PLATE) | | 0 | ea | $15.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5006462 (SEAT BEARING WHEEL) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5006490 (Nose Wheel Subassy IB (SAAB-340)) | | 0 | | $2,100.00 | $0.00 | 0 | $2,100.00 | $0.00 | 0 |
| | 5006492 (Seal , Bearing Wheel (SAAB-340)) | | 1 | . | $326.81 | $326.81 | 0.00015 | $295.01 | $295.01 | 0.00031 |
| | 5006494-1, 5006494 (Seal (SAAB-340)) | | 0 | | $235.00 | $0.00 | 0 | $220.00 | $0.00 | 0 |
| | 5007355-1 (Seal, Outer (SAAB-340)) | | 0 | | $295.00 | $0.00 | 0 | $155.00 | $0.00 | 0 |
| | 5007445 | | 0 | ea | $5.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5007447 (MLG WHEEL IDENTIFICATION) | | 0 | ea | $5.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5008315-1 (Pressure Relay Plug (SAAB-340)   Note: Reorder point 2, max 5, min 1 ) | | 5 | . | $1,611.01 | $8,055.04 | 0.00361 | $1,300.00 | $6,500.00 | 0.00694 |
| | 5008993 (LINING) | | 1 | | $0.00 | $0.00 | 0 | $261.26 | $261.26 | 0.00028 |
| | 5009217, 5009217-1 (Heat Shield (Reorder Point qty. 2) (SAAB-340)) | | 2 | . | $48.00 | $96.00 | 0.00004 | $48.00 | $96.00 | 0.0001 |
| | 5009235-2 (MLG WHEEL KEY) | | 2 | . | $72.50 | $145.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | 5009263 (MLG WHEEL HEAT SHIELD NUT) | | 0 | ea | $22.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 500DCF,504-0010-909 (Artificial Horizon Indicator   Note: Input: 28VDC,  4 Lin... | | 1 | | $2,809.00 | $2,809.00 | 0.00126 | $2,500.00 | $2,500.00 | 0.00267 |
| | 500ED, 504-0002-906 (Artificial Horizon Indicator) | | 0 | | -$249.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 500EK, 500E (Horizon Ref. Indicator (from KBV)) | | 1 | | $1,019.00 | $1,019.00 | 0.00046 | $0.00 | $0.00 | 0 |
| | 501 (BATTERY TEMPERATURE INDICATOR) | | 0 | | $400.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 501-1228-04 | | 0 | | $450.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 501-1318-01 (Static Converter (SAAB-340)) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 501-1321-01 (J.E.T. BC-815A BATTERY CHARGER) | | 0 | ea | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 | 0 |
| | 501-1321-01/02 (J.E.T. BC-815A BATTERY CHARGER FOR PS-385) | | 1 | ea | $3,000.00 | $3,000.00 | 0.00135 | $3,000.00 | $3,000.00 | 0.0032 |
| | 501-442-433-2256 (F/A  SEATBELT) | | 0 | . | $465.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 501010-H-2251 (Seat Belt (BLK)) | | 58 | . | $72.50 | $4,205.00 | 0.00189 | $0.00 | $0.00 | 0 |
| | 501010H2264 (SEAT BELT) | | 1 | | $75.00 | $75.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | 5010488 | | 10 | | $1,384.95 | $13,849.48 | 0.00621 | $0.00 | $0.00 | 0 |
| | 5010488-1 (Main Wheel Rim Assy. 24x7.7 (Ouright Consignment, No core to return) ... | | 4 | | $398.59 | $1,594.34 | 0.00072 | $170.00 | $680.00 | 0.00073 |
| | 5010488-2 (REPAIR ORDER FOR ( NDT ) SERVICES .) | | 3 | NDT | $3,308.00 | $9,924.01 | 0.00445 | $170.00 | $510.00 | 0.00054 |
| | 5010488 - Do not use part # (MAIN WHEEL ASSY SAAB 340) | | 17 | ea | $106.67 | $1,813.31 | 0.00081 | $340.00 | $5,780.00 | 0.00617 |
| | 5011948 (Cover, Protective (SAAB-340)) | | 0 | . | $36.00 | $0.00 | 0 | $28.20 | $0.00 | 0 |
| | 5012589-3 - Non Consignment (Brake Assembly - NON Consignment (SAAB-340)) | | 3 | | $5,781.60 | $17,344.80 | 0.00778 | $1,400.00 | $4,200.00 | 0.00448 |
| | 5012838 | | 0 | | $2.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5013179 (Seal (Tire shop)) | | 1 | . | $256.91 | $256.91 | 0.00012 | $8.25 | $8.25 | 0.00001 |
| | 5013243 (Pin Locking - (SAAB-340)) | | 18 | . | $6.40 | $115.20 | 0.00005 | $0.00 | $0.00 | 0 |
| | 501442-433-2256 (FA Seat Belt Assy (SAAB-340)) | | 1 | . | $675.00 | $675.00 | 0.0003 | $425.00 | $425.00 | 0.00045 |
| | 502-0011-004 (AUDIO CONTROL PANEL ) | | 4 | ea | $625.00 | $2,500.00 | 0.00112 | $2,000.00 | $8,000.00 | 0.00854 |
| | 502-0066-005 | | 3 | | $475.00 | $1,425.00 | 0.00064 | $0.00 | $0.00 | 0 |
| | 502748-401-2862,505834-401-2263 (Seat Belt Extension assy (SAAB-340)   Note:  t... | | 3 | . | $68.66 | $205.98 | 0.00009 | $58.00 | $174.00 | 0.00019 |
| | 502800-1N2T (Crew Seat Cushion) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 503-0006-008 (BEARING JOURNAL) | | 3 | . | $65.00 | $195.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | 5035P-P46, 066-3064-03 (ALTIMETER, ENCODING  NOTE: WE NO LONGER USE THIS PART ON ... | | 1 | | $225.00 | $225.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | 504-0002-902 | | 2 | | $1,895.00 | $3,790.00 | 0.0017 | $0.00 | $0.00 | 0 |
| | 504-0002-902, 500ECF (ARTIFICIAL HORIZON REFENCE INDICATOR) | | 0 | | $1,745.00 | $0.00 | 0 | $2,600.00 | $0.00 | 0 |
| | 504-0002-906, 500ED (ARTIFICIAL HORIZON REFENCE INDICATOR) | | -3 | | $700.00 | -$2,100.00 | -0.00094 | $0.00 | $0.00 | 0 |
| | 504-0010-904, 500DCFL (ARTIFICIAL HORIZON REFENCE INDICATOR) | | 1 | | $937.50 | $937.50 | 0.00042 | $0.00 | $0.00 | 0 |
| | 504-0010-906, -909, 500DCF (28) (Artificial Horizon Indicator   Note: Input: 28... | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 504-0010-909-, 500DCF (28) (ARTIFICIAL HORIZON REFENCE INDICATOR) | | -2 | | $1,100.00 | -$2,200.00 | -0.00099 | $2,500.00 | -$5,000.00 | -0.00534 |
| | 504-0010-909, 500DCF (28) (Artificial Horizon Indicator (Attitude Gyro)   Note: ... | | -2 | | $496.00 | -$992.00 | -0.00045 | $2,500.00 | -$5,000.00 | -0.00534 |
| | 504-0017-913, 510-17A (ATTITUDE GYRO   NOTE: P/N: 504-0017-916 has the same can... | | 3 | | $1,680.00 | $5,040.00 | 0.00226 | $0.00 | $0.00 | 0 |
| | 504-0017-916, 5108b (ATTITUDE GYRO 115VAC   NOTE: P/N: 504-0017-913 has the sam... | | 0 | | $2,650.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5044T67P07 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5044T67P07, 9044295-1, CH34419 (Ignitor Plugs (SAAB-340)   Note: 4 are inspecte... | | 0 | | $723.43 | $0.00 | 0 | $995.48 | $0.00 | 0 |
| | 5048-1 (JUNCTION BOX) | | 0 | | $190.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5051T77G02 (Bracket (SAAB-340   Note: Not Repairable) | | 0 | . | $850.00 | $0.00 | 0 | $285.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5066T30P01 (Lube Filler (SAAB-340)) | | 1 | . | $3,480.00 | $3,480.00 | 0.00156 | $3,480.00 | $3,480.00 | 0.00371 |
| | 5066T92G02 (INJECTOR (SAAB-340)  Alt. 5066T92G03    5066T92G07) | | 7 | . | $149.48 | $1,046.41 | 0.00047 | $1,312.50 | $9,187.50 | 0.00981 |
| | 5066T92G03 | | 5 | . | $180.00 | $900.00 | 0.0004 | $0.00 | $0.00 | 0 |
| | 5066T92G07 | | 2 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5074T51G10 (PGB Proppeller Gear Box) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5074T67G01 (Tube (SAAB-340)  ) | | 1 | . | $325.00 | $325.00 | 0.00015 | $325.00 | $325.00 | 0.00035 |
| | 509-0004-901, 1394T100-7TZ (TURN AND SLIP INDICATOR) | | 0 | . | $2,700.00 | $4,455.00 | 0.002 | $680.00 | $0.00 | 0 |
| | 51-0082-3 (Tail Light Retainer, Small (SAAB-340)) | | 0 | . | $60.00 | $0.00 | 0 | $60.00 | $0.00 | 0 |
| | 512TS-61 (SWITCH) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 51481-101 (MOUNTING CLIP) | | 2 | . | $100.00 | $200.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | 51539-007B (Generator Control Unit (SAAB-340)) | | 0 | . | $895.00 | $0.00 | 0 | $600.00 | $0.00 | 0 |
| | 516050 (CIRCLIP) | | 8 | . | $2.83 | $22.67 | 0.00001 | $0.00 | $0.00 | 0 |
| | 51634-002 (GCU (SAAB-340) NON CONSIGNMENT) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 52-01103-1, alt 740556, P-1022 (FILTER ELEMENT) | | 0 | . | $47.86 | $0.00 | 0 | $70.00 | $0.00 | 0 |
| | 52-0500-1 (Retainer) | | 1 | . | $919.00 | $919.00 | 0.00041 | $1,650.00 | $1,650.00 | 0.00176 |
| | 52-2889-002 (FUEL FILTER ASSEMBLY) | | 0 | . | $2,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 522-0688-013 (Antenna) | | 0 | ea | $900.00 | $0.00 | 0 | $1,000.00 | $0.00 | 0 |
| | 522-1400-000 (RMI SERVO AMP 341-C1) | | 4 | . | $772.67 | $3,090.67 | 0.00139 | $0.00 | $0.00 | 0 |
| | 522-2301-005 | | 0 | . | $800.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 522-2447-260, 313N-2D (CONTROL NAV. COM (KENN BOREK P/N)   Note: Duncan Repairs) | | 2 | . | $440.00 | $880.00 | 0.00039 | $0.00 | $0.00 | 0 |
| | 522-2447-560 | | 0 | . | $1,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 522-2638-001 (COURSE INDICATOR) | | -2 | . | $1,329.96 | -$3,894.84 | -0.00175 | $0.00 | $0.00 | 0 |
| | 522-2638-003 (COURSE INDICATOR) | | -4 | . | $400.00 | -$1,600.00 | -0.00072 | $0.00 | $0.00 | 0 |
| | 522-2638-006 (COURSE INDICATOR) | | -1 | . | $442.66 | -$442.67 | -0.0002 | $0.00 | $0.00 | 0 |
| | 522-3616-202 (NAV CONTROL (KENN BOREK P/N)) | | 0 | . | $895.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 522-4140-001, AD43011-01C (RADAR ALT. ANTENNA) | | 1 | . | $479.89 | $479.89 | 0.00022 | $0.00 | $0.00 | 0 |
| | 522406 | | 0 | . | $600.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 522783 | | 0 | . | $1,065.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 522795 (Prop oil pressure Gauge  ) | | 0 | ea | $1,250.00 | $0.00 | 0 | $850.00 | $0.00 | 0 |
| | 522834 | | 0 | . | $495.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 523535 (Prop Press/Oil Temp Ind) | | 0 | ea | $350.00 | $0.00 | 0 | $350.00 | $0.00 | 0 |
| | 5247-0031A (BLOWER MOTOR ASSY) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 53113-9 (Pitch Trim Switch (SAAB-340)) | | 2 | . | $682.72 | $1,365.43 | 0.00061 | $1,100.00 | $2,200.00 | 0.00235 |
| | 53162-4 (CONTROL QUADRANT) | | 0 | ea | $3,200.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 53170-4 (Quadrant Control) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 54010-931-1 (Lubber-White) | | 8 | . | $25.75 | $206.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | 540109311 (Speed Bug - Copilot Saab) | | 0 | . | $18.03 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 54933959-503 (Circuit Breaker Collar   Acceptable alts:  54933959-503, 10164-5, ... | | -5 | . | $180.00 | -$900.00 | -0.0004 | $0.00 | $0.00 | 0 |
| | 55-0531-6-5 (Flood Light Inverter) | | 0 | . | $250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 55-183-1, 9BG406014-00 (Frame for Exit Sign (SAAB-340)) | | 0 | . | $500.00 | $0.00 | 0 | $650.00 | $0.00 | 0 |
| | 55-709-3 (Rain Guard / Int Panel (SAAB-340)) | | 0 | . | $1,150.00 | $0.00 | 0 | $1,150.00 | $0.00 | 0 |
| | 5500A1UBF25A, 5500A6X-BF20A (Bottle - Mask & Oxygen (SAAB, small tank)) | | 3 | . | $304.76 | $914.27 | 0.00041 | $0.00 | $0.00 | 0 |
| | 5500C1ABB23A (Bottle-Oxygen O2) | | 0 | ea | $701.12 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5500C1AY0EE, 5500C1AYY0E (Bottle-Oxygen, O2 (Saab, large tank)) | | -2 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 55028K (Push Rod Telescoping (SAAB-340)) | | 2 | . | $1,750.00 | $3,500.00 | 0.00157 | $0.00 | $0.00 | 0 |
| | 5510607 (Grill Panel Blowout) | | 4 | ea | $250.00 | $1,000.00 | 0.00045 | $250.00 | $1,000.00 | 0.00107 |
| | 5510609 (GRILLE AIR) | | 0 | ea | $250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5510661 (PIN-PIVOT) | | 2 | . | $47.50 | $95.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | 5510711, 7225277-147 (Cap End (SAAB-340)) | | 1 | . | $275.00 | $275.00 | 0.00012 | $275.00 | $275.00 | 0.00029 |
| | 5511065 (MAIN DOOR TRIM SEAL (LH)) | | 1 | . | $3,200.00 | $3,200.00 | 0.00144 | $0.00 | $0.00 | 0 |
| | 5511145 (Flat Panel For Exit Sign (SAAB-340)) | | 0 | . | $375.00 | $0.00 | 0 | $195.00 | $0.00 | 0 |
| | 5512074, 5512485 (Strike Plate (SAAB-340)   Note:  P/N: 5512485 is newer number) | | 3 | . | $90.00 | $270.00 | 0.00012 | $90.00 | $270.00 | 0.00029 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5514968 (Cargo Door Seal) | | 0 | ea | $650.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 557-5 | | 0 | | $295.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 55741 (CONNECTORS) | | 0 | | $104.29 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 55751 (CONNECTOR) | | 0 | | $150.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 55AIU-BE25A (OXYGEN BOTTLE) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 55T8015-24-9 (WIRE) | | 1 | . | $1.46 | $1.46 | 0 | $0.00 | $0.00 | 0 |
| | 571-25005-012, 25005-012 (ALTIMETER) | | 0 | | $552.50 | $0.00 | 0 | $3,500.00 | $0.00 | 0 |
| | 57134, SNP16-10 (Clamp (Replaces SNP16-10)) | | 25 | | $1.08 | $27.00 | 0.00001 | $1.08 | $27.00 | 0.00003 |
| | 5716 (CLAMP) | | 0 | ea | $1.44 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5740 (CLAMP) | | 0 | ea | $2.21 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5801A | | 0 | | $38.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5803-8ND-CW28 (LAMP ASSEMBLY) | | 5 | | $96.00 | $480.00 | 0.00022 | $0.00 | $0.00 | 0 |
| | 582-10A1B0C3F4L12N2(D6,P14,19) (TERRAIN INHIBIT SWITCH) | | 0 | | $336.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 582-10A2B0C3N2 (SWITCH) | | 3 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 58A105-1 (Guard (SAAB-340)) | | 4 | . | $70.00 | $280.00 | 0.00013 | $70.00 | $280.00 | 0.0003 |
| | 5934-1 (ALTIMETER (KENN BOREK P/N)) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5934P-1, 5934PA-1, C661071-0101 (ALTIMETER) | | -3 | | $314.00 | -$942.00 | -0.00042 | $0.00 | $0.00 | 0 |
| | 5934P-A56, 5934P-1, 5934PA-1 (ALTIMETER) | | -3 | | $450.00 | -$1,350.00 | -0.00061 | $0.00 | $0.00 | 0 |
| | 5934PA-1, 5934PA-1-A86 (ALTIMETER SN OH713) | | 0 | | $450.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5934PA-3 (ALTIMETER) | | 0 | | $0.00 | $0.00 | 0 | $1,215.00 | $0.00 | 0 |
| | 5934PAD-1, 5934PA-3 (ALTIMETER) | | 0 | | $435.00 | $0.00 | 0 | $850.00 | $0.00 | 0 |
| | 5934PD-3, 5934PD-3A-130 (ALTIMETER   NOTE: "A-130" IS THE CODE # P/N IS 5934PD-3) | | 0 | | $450.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5952-3LH-CW28 (LIGHT ASSEMBLY) | | 0 | | $80.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5M15CXD4, M6106-9-002 (Relay  (SAAB-340)) | | 0 | | $1,100.00 | $0.00 | 0 | $1,100.00 | $0.00 | 0 |
| | 5R2-3 (Receptacle) | | 0 | | $1.96 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5S3-1, 1105700 (WASHER) | | 17 | | $1.22 | $20.68 | 0.00001 | $0.00 | $0.00 | 0 |
| | 5S5-15 (STUD) | | 0 | | $1.80 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 5S5-9 (STUD) | | 12 | | $7.03 | $84.38 | 0.00004 | $0.00 | $0.00 | 0 |
| | 5S7-6 (STUD) | | 18 | | $5.58 | $100.49 | 0.00005 | $0.00 | $0.00 | 0 |
| | 60-1321-1 (Light Power Supply (SAAB-340)) | | 32 | | $551.65 | $17,652.86 | 0.00792 | $300.00 | $9,600.00 | 0.01025 |
| | 60-1755-5 (STROBE POWER SUPPLY) | | 1 | | -$1,467.55 | -$3,610.10 | -0.00162 | $0.00 | $0.00 | 0 |
| | 60-2799-1 (POWER SUPPLY) | | 2 | | $746.39 | $1,492.77 | 0.00067 | $0.00 | $0.00 | 0 |
| | 60-3757-3 (POWER SUPPLY, STROBE) | | 0 | ea | $350.00 | $0.00 | 0 | $700.00 | $0.00 | 0 |
| | 60-3757-5 | | 2 | | $350.00 | $700.00 | 0.00031 | $0.00 | $0.00 | 0 |
| | 600-250 (Peri-Seal (SAAB-340)) | | 44 | | $37.06 | $1,630.48 | 0.00073 | $26.27 | $1,155.88 | 0.00123 |
| | 6000488 (Seat Track cover IB/OB) | | 0 | ft | $10.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6000893 (Tube, Retaining (SAAB-340)) | | -7 | FT | $35.36 | -$247.50 | -0.00011 | $15.00 | -$105.00 | -0.00011 |
| | 6001050 (seat cushion) | | 1 | ea | $300.00 | $300.00 | 0.00013 | $1,500.00 | $1,500.00 | 0.0016 |
| | 6001059 (SEAL) | | 0 | ea | $1,250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6001187 (Seal Upper duct) | | 0 | ea | $84.00 | $0.00 | 0 | $84.00 | $0.00 | 0 |
| | 6001188 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6001791 (PLACARD) | | 0 | ea | $13.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 600250 (Seal-Connector (SAAB-340)) | | 0 | | $35.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 600893 (PSU TUBE) | | 1 | ea | $75.00 | $75.00 | 0.00003 | $75.00 | $75.00 | 0.00008 |
| | 601-004 (FIRE EXTINGUISHER, AC ENGINE (HAZMAT)   NOTE: The cylinder should be m... | | -1 | | $2,792.25 | -$2,792.25 | -0.00125 | $5,400.00 | -$5,400.00 | -0.00576 |
| | 601-4 (WASHER, INTERIOR) | | 0 | | $0.06 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 601-8 (WASHER, FINISHING) | | 0 | | $0.06 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 601000-10D0144 (HOSE) | | 1 | | $65.00 | $65.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | 601001-10D0085 (FLEX HOSE) | | 4 | ea | $148.75 | $595.00 | 0.00027 | $0.00 | $0.00 | 0 |
| | 601002-4-0135, AE7010200E0135 (TUBE) | | 2 | | $115.00 | $230.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | 601002-4-0240 (TORQUE PRESS XMTER LINE) | | 1 | | $119.35 | $119.35 | 0.00005 | $0.00 | $0.00 | 0 |
| | 601188 (seal duck lower) | | 1 | ea | $87.50 | $87.50 | 0.00004 | $87.50 | $87.50 | 0.00009 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 601875-10D0053, AE1006161J0053 (HOSE) | | 0 | | $180.00 | $0.00 | 0 | | $0.00 | 0 |
| | 603-10 (WASHER, FINISHING) | | 86 | | $0.08 | $6.88 | 0 | $0.12 | $10.32 | 0.00001 |
| | 603-8 (WASHER, FINISHING) | | 123 | | $0.06 | $7.40 | 0 | $0.08 | $9.84 | 0.00001 |
| | 6058T83G01 (CT7-9B SAAB Engine) | | 2 | | $9,237.15 | $18,474.30 | 0.00829 | $0.00 | $0.00 | 0 |
| | 6058T86G01 (CT7-9B SAAB Engine) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6061-T6 (ALUMINUM SHEET 48 X 144) | | 1 | | $400.00 | $400.00 | 0.00018 | | $0.00 | 0 |
| | 6068T56P01 (Valve Outline, Anti-Icing  (AIR Consignment )) | | 0 | ea | $13,244.67 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6068T72P22 | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6068T72P23 | | 1 | | $4,875.00 | $4,875.00 | 0.00219 | $0.00 | $0.00 | 0 |
| | 6068T72P26 | | 0 | ea | $6,750.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6068T76P16 | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6071T20P16 (DECU (SAAB-340)   Note:  Order on Demand as per Brad we have 1 on Al... | | -3 | . | $2,166.67 | -$6,500.00 | -0.00292 | $5,500.00 | -$16,500.00 | -0.01761 |
| | 6071T20P17 (DECU (SAAB-340)) | | 1 | | $16,400.00 | $16,400.00 | 0.00736 | $0.00 | $0.00 | 0 |
| | 6071T20P18 (DECU (Air Consignment) Alt:6071T20P16) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6071T20P20 (DECU) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6080T28G01 (Tube (SAAB-340)) | | 1 | | $450.00 | $450.00 | 0.0002 | $450.00 | $450.00 | 0.00048 |
| | 60L1-2AA (LATCH) | | 1 | | $169.49 | $169.48 | 0.00008 | | $0.00 | 0 |
| | 610-850-001 (PT6A Safety Valve Kit) | | 0 | | $2,571.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 610-850-002 (P3 LINE KIT/STC) | | 0 | | $2,096.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 610-851-171 (PC Safety Line Decal) | | 0 | | $5.10 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 610-852-101 (INSULATED LINE) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 610-852-103A (P3 SENSE LINE ASSY) | | 0 | | $316.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 610-853-101 (PC Safety Valve Assembly) | | 4 | | $1,338.59 | $5,354.37 | 0.0024 | $0.00 | $0.00 | 0 |
| | 6100671 (Compression Fitting (SAAB-340)) | | 10 | | $5.00 | $50.00 | 0.00002 | $5.00 | $50.00 | 0.00005 |
| | 610076, 23599-21 (Oxygen Outlet (SAAB-340)) | | 0 | | $332.70 | $0.00 | 0 | $350.00 | $0.00 | 0 |
| | 6100834 | | 0 | | $175.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6101264 (Cable Extension (SAAB-340)) | | 1 | . | $47.50 | $47.50 | 0.00002 | $0.00 | $0.00 | 0 |
| | 6102327 (GUIDE-BELT ) | | 0 | ea | $600.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6103465 (Cage Panel, Blow out (SAAB-340)) | | 0 | | $400.00 | $0.00 | 0 | $400.00 | $0.00 | 0 |
| | 6124-100 (LOWER DUCT) | | 0 | | $2,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6124-200 | | 1 | | $1,725.00 | $1,725.00 | 0.00077 | $0.00 | $0.00 | 0 |
| | 6124-201 (UPPER DUCT) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6124-401 (Exhaust Nozzle) | | 1 | ea | $450.00 | $450.00 | 0.0002 | $0.00 | $0.00 | 0 |
| | 615321400113145AAAS20 (GAS SPRING) | | 1 | | $176.13 | $176.13 | 0.00008 | $0.00 | $0.00 | 0 |
| | 618379 (Servo Amp) | | 1 | | $1,100.00 | $1,100.00 | 0.00049 | $0.00 | $0.00 | 0 |
| | 6201-909 (Center Spindle) | | 29 | | $160.00 | $4,640.00 | 0.00208 | $0.00 | $0.00 | 0 |
| | 6201-911 (Spindle - Inboard (SAAB-340)) | | 5 | | $125.16 | $625.78 | 0.00028 | $236.41 | $1,182.05 | 0.00126 |
| | 6201-913 (Spindle - Outboard (SAAB-340)) | | 16 | | $161.44 | $2,583.01 | 0.00116 | $241.46 | $3,863.36 | 0.00412 |
| | 6212A6A / W20166-23 (WASHER W/S WIPER SAAB) | | 1 | . | $24.00 | $24.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | 6216SQQ (LADIES SHORT SLEEVE POPLIN SHIRT (WHITE, NATURAL, LIGHT BLUE, FRENCH BLU... | | 0 | | $18.90 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6216SQQO (LADIES SHORT SLEEVE POPLIN SHIRT (OVERSIZE 2XL) (LIGHT BLUE, FRENCH BLU... | | 0 | | $20.90 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 622-0410-001 (RADIO ALTIMETER ALT-50 (KENN BOREK)) | | 0 | | $0.00 | $0.00 | 0 | $2,250.00 | $0.00 | 0 |
| | 622-0876-001, VIR 30A (VIR 30A) | | 2 | | $251.49 | $502.98 | 0.00023 | $0.00 | $0.00 | 0 |
| | 622-0876-004 (VHF Nav Transceiver) | | 1 | | $536.88 | $536.88 | 0.00024 | $0.00 | $0.00 | 0 |
| | 622-1201-001 (RADIO ALTIMETER) | | 0 | ea | $0.00 | $0.00 | 0 | $2,100.00 | $0.00 | 0 |
| | 622-1204-001 (Radio Altimeter) | | 0 | ea | $2,100.00 | $0.00 | 0 | $2,100.00 | $0.00 | 0 |
| | 622-1204-001, 339-H4 (RADIO ALTITUDE INDICATOR  Note:  alt. 622-1204-001) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 622-1204-003 | | 1 | ea | $6,807.58 | $6,807.58 | 0.00305 | $0.00 | $0.00 | 0 |
| | 622-1204-004 | | 1 | ea | $1,469.04 | $1,469.04 | 0.00066 | $0.00 | $0.00 | 0 |
| | 622-1233-001 (DME-40) | | 1 | | $2,019.46 | $2,019.46 | 0.00091 | | $0.00 | 0 |
| | 622-1270-001 (TDR-90 ATCRBS Transponder (SAAB-340)) | | 0 | | $395.00 | $0.00 | 0 | $700.00 | $0.00 | 0 |
| | 622-1270-001. (TRANSPONDER) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 622-1334-002 (VHF-20B) | | 1 | | $221.00 | $221.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | 622-1879-001 (VHF - 20A TRANSCEIVER (KENN BOREK P/N)) | | 2 | | $578.54 | $1,157.08 | 0.00052 | | $0.00 | 0 |
| | 622-1899-001 (VHF Transceiver) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 622-2012-012 (DME CONTROL HEAD) | | 2 | | $1,429.55 | $2,859.10 | 0.00128 | | $0.00 | 0 |
| | 622-2362-001 | | 1 | ea | $1,500.00 | $1,500.00 | 0.00067 | $0.00 | $0.00 | 0 |
| | 622-2504-001 | | 1 | | $500.00 | $500.00 | 0.00022 | $0.00 | $0.00 | 0 |
| | 622-2506-003 (RMI) | | 0 | | $795.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 622-2855-001 (RADIO ALTITUDE TRANSCEIVER) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 622-2855-011- Non Consignment (Radio Altitude Transceiver, ALT-55B (SAAB-340 & Ot... | | 1 | | $1,177.18 | $1,177.18 | 0.00053 | $904.36 | $904.36 | 0.00097 |
| | 622-2937-001, ALI-55 (RADIO ALTITUDE INDICATOR alt. ALI-55 (no spares) ) | | 2 | | $1,912.50 | $3,825.00 | 0.00172 | $9,250.00 | $18,500.00 | 0.01975 |
| | 622-3201-001 (Rad Alt Receiver) | | 2 | ea | $903.10 | $1,806.20 | 0.00081 | $1,475.00 | $2,950.00 | 0.00315 |
| | 622-3710-001 (ADF ANTENNA) | | 0 | ea | $8,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 622-3916-001 | | 0 | | $3,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 622-3975-001 | | 1 | | $2,356.94 | $2,356.94 | 0.00106 | $0.00 | $0.00 | 0 |
| | 622-5027-002 | | 3 | | $2,293.41 | $6,880.24 | 0.00309 | $0.00 | $0.00 | 0 |
| | 622-5812-001 | | 0 | | $350.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 622-5812-001 - Non Consignment (Flux detector (Consignment Parts, AIR) (Unit is ... | | 0 | | $1,421.00 | $0.00 | 0 | $350.00 | $0.00 | 0 |
| | 622-6152-011 (Transceiver VHF 22A (SAAB-340)) | | 1 | | $925.00 | $925.00 | 0.00042 | $350.00 | $350.00 | 0.00037 |
| | 622-6190-113 | | 4 | | $4,263.33 | $17,053.34 | 0.00765 | $0.00 | $0.00 | 0 |
| | 622-6208-005 (Autopilot Pannel (SAAB-340) (Send this unit to Rockwell Colllins i... | | 1 | | $600.00 | $600.00 | 0.00027 | $450.00 | $450.00 | 0.00048 |
| | 622-6263-003 (DME TRANSCEIVER) | | 2 | ea | $2,116.67 | $4,233.33 | 0.0019 | $3,500.00 | $7,000.00 | 0.00747 |
| | 622-63-42-022 (ED) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 622-6318-002 (Course heading panel (SAAB-340) ) | | 1 | | $350.00 | $350.00 | 0.00016 | $400.00 | $400.00 | 0.00043 |
| | 622-6320-002 (Display Control Unit (SAAB-340)) | | 1 | | $1,087.50 | $1,087.50 | 0.00049 | $450.00 | $450.00 | 0.00048 |
| | 622-6324-022 | | 1 | | $5,902.66 | $5,902.66 | 0.00265 | $0.00 | $0.00 | 0 |
| | 622-6342-022 (EFIS DISPLAY) | | 0 | ea | $1,500.00 | $0.00 | 0 | $1,950.00 | $0.00 | 0 |
| | 622-6520-009 | | 6 | | $495.44 | $2,972.66 | 0.00133 | $0.00 | $0.00 | 0 |
| | 622-6521-025 (NAV SELECTOR CONTROL HEAD) | | 3 | ea | $950.00 | $2,850.00 | 0.00128 | $2,950.00 | $8,850.00 | 0.00945 |
| | 622-6522-017 (ADF Control Unit) | | 0 | | $978.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 622-6523-213, CTL-92 (Transponder Control (AIR Consignment)) | | 1 | | $925.00 | $925.00 | 0.00042 | $0.00 | $0.00 | 0 |
| | 622-6590-001. (CONTROL ADAP. BOX (SAAB-340)) | | 1 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 622-7337-001 | | 1 | | $600.00 | $600.00 | 0.00027 | $0.00 | $0.00 | 0 |
| | 622-7491-010 (FCC (SAAB-340)) | | 2 | | $1,500.00 | $3,000.00 | 0.00135 | $0.00 | $0.00 | 0 |
| | 622-7491-210 (FCC(Air Consignment)) | | 0 | ea | $1,250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 622-7713-004 | | 1 | | $1,436.16 | $1,436.16 | 0.00064 | $0.00 | $0.00 | 0 |
| | 622-7718-004 | | 0 | | $2,950.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 622-8971-120 (TCAS) | | 1 | . | $1,150.00 | $1,150.00 | 0.00052 | $0.00 | $0.00 | 0 |
| | 622-8971-122 (TCAS (SAAB-340) NON CONSIGNMENT) | | 3 | . | $6,325.00 | $18,975.00 | 0.00851 | $0.00 | $0.00 | 0 |
| | 622-8973-001 (TCAS Antenna (SAAB-340) (2 per AC upper & Lower)) | | 4 | . | $1,275.00 | $5,100.00 | 0.00229 | $0.00 | $0.00 | 0 |
| | 622-9210-003 (ATC TRANSPONDER (SAAB-340) NON CONSIGNMENT) | | 5 | . | $1,092.37 | $5,461.86 | 0.00245 | $0.00 | $0.00 | 0 |
| | 622-9210-004 (TRANSPONDER) | | 1 | ea | $2,950.00 | $2,950.00 | 0.00132 | $0.00 | $0.00 | 0 |
| | 622-9614-001 (Collins CTL-92T Control Head) | | 1 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 622-9614-101 (Collins CTL-92T TCAS Control Head) | | 0 | ea | $350.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 622-972-035 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 622-9722-035 | | 1 | | $940.20 | $940.19 | 0.00042 | $0.00 | $0.00 | 0 |
| | 622-9728-222, 622-9728-424 (Vertical Speed Indicator w/ Resolution (SAAB-340) (C... | | 0 | | $5,950.00 | $0.00 | 0 | $5,950.00 | $0.00 | 0 |
| | 622-9849-012 | | 3 | ea | $2,100.82 | $6,302.47 | 0.00283 | $0.00 | $0.00 | 0 |
| | 624139-12D0350 (OIL COOLER HOSE (KENN BOREK P/N) NOTE: Must be one year or less... | | 1 | | $145.00 | $145.00 | 0.00007 | $195.00 | $195.00 | 0.00021 |
| | 6266520-009 | | 0 | | $540.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 62800-001 (Hand Mic. (SAAB-340)) | | 6 | . | $98.22 | $589.31 | 0.00026 | $0.00 | $0.00 | 0 |
| | 62MP0500 (LOCK HOLE PLUG) | | 0 | | $0.05 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 62MP1000 (PLUG) | | 21 | | $5.83 | $122.50 | 0.00005 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 630AA | | 0 | ea | $13.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 63121 | | 100 | ea | $0.04 | $3.50 | 0 | $0.00 | $0.00 | 0 |
| | 63124 | | 100 | ea | $0.06 | $5.71 | 0 | $0.00 | $0.00 | 0 |
| | 63126 | | 100 | | $0.09 | $8.59 | 0 | $0.00 | $0.00 | 0 |
| | 63131 | | 100 | | $0.29 | $28.55 | 0.00001 | $0.00 | $0.00 | 0 |
| | 63260 | | 0 | | $63.62 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 634-4320-002 (INCLINOMETER) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6344320002 (INCLINOMETER AY) | | 1 | . | $950.00 | $950.00 | 0.00043 | $0.00 | $0.00 | 0 |
| | 63465 | | 0 | | $0.30 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 63600-101 (Life vest) | | 3 | | $117.60 | $352.79 | 0.00016 | $0.00 | $0.00 | 0 |
| | 6371-95-1 (Potentiometer) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6380005001 (DOWTY FEATHERING PUMP (SAAB-340) NON CONSIGNMENT) | | 1 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 64-042 (Torque Wrench) | | 1 | ea | $74.40 | $74.40 | 0.00003 | $0.00 | $0.00 | 0 |
| | 6400282 (Nylon Screw (SAAB-340)) | | 15 | . | $1.50 | $22.50 | 0.00001 | $1.50 | $22.50 | 0.00002 |
| | 64060-890-1 (Airspeed Indicator) | | 0 | | $350.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 64089-360-1 (DO NOT USE - Indicator AY-Vertical Speed (SAAB-340)) | | 0 | | $1,900.00 | $0.00 | 0 | $1,900.00 | $0.00 | 0 |
| | 64111-900-1 (FO ALTIMETER) | | 0 | ea | $850.00 | $0.00 | 0 | $850.00 | $0.00 | 0 |
| | 64141-370-1 (Indicator Standby Altimeter (SAAB-340)) | | 0 | | $799.25 | $0.00 | 0 | $675.00 | $0.00 | 0 |
| | 64888KZZ - Non Consignment (Switch Assy Pit) | | 2 | . | $640.06 | $1,280.12 | 0.00057 | $0.00 | $0.00 | 0 |
| | 650-1 (Exit Sign) | | 0 | | $195.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6500014 (LAV Switch (SAAB-340)) | | 1 | | $25.00 | $25.00 | 0.00001 | $25.00 | $25.00 | 0.00003 |
| | 6500079 | | 1 | | $325.00 | $325.00 | 0.00015 | $0.00 | $0.00 | 0 |
| | 6500110, D756-14-050 (Lamp Holder (SAAB-340)   Acceptable alts. D756-14-050, BV... | | 0 | . | $229.06 | $0.00 | 0 | $80.00 | $0.00 | 0 |
| | 6500111, BV03300-02-25 (Socket with Push Button (SAAB-340)   Acceptable alts: B... | | 11 | . | $120.45 | $1,324.95 | 0.00059 | $29.00 | $319.00 | 0.00034 |
| | 6500116 | | 3 | | $27.14 | $81.43 | 0.00004 | $0.00 | $0.00 | 0 |
| | 651-705 (Smoke Mask Assembly with Regulator P/N: 802601-42 (SAAB-340)   ) | | 1 | | $912.50 | $912.50 | 0.00041 | $675.00 | $675.00 | 0.00072 |
| | 6510363 (Infille: Plain, 8in (SAAB-340)) | | 1 | | $322.50 | $322.50 | 0.00014 | $250.00 | $250.00 | 0.00027 |
| | 6510383 (Switch Reading Light (ALT P/N 9MK406074-00)) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6510393, 2LA005938-00 (Switch AY Attendant (SAAB-340)) | | 1 | | $3,893.45 | $3,893.45 | 0.00175 | $1,450.00 | $1,450.00 | 0.00155 |
| | 6510399 (LENS , RED) | | 3 | . | $8.50 | $25.50 | 0.00001 | $0.00 | $0.00 | 0 |
| | 6510401 (COVER) | | 1 | . | $7.50 | $7.50 | 0 | $0.00 | $0.00 | 0 |
| | 6510429 (Oxygen Port) | | 1 | | $125.00 | $125.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | 6510450 (Infill: Light: 8in (SAAB-340)) | | 2 | | $433.33 | $866.67 | 0.00039 | $795.00 | $1,590.00 | 0.0017 |
| | 6510452 | | 2 | | $1,110.00 | $2,220.00 | 0.001 | $0.00 | $0.00 | 0 |
| | 6510455 | | 0 | ea | $385.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6510563 (SEAT) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 65105634 (SEAT) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6510564, 2LA005932-10 (Cover O2 (SAAB-340)   Note: 6510564 is the O2 cover on... | | 2 | | $250.00 | $500.00 | 0.00022 | $1,850.00 | $3,700.00 | 0.00395 |
| | 6510732 (BALLAST) | | 0 | ea | $750.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 65130 (Pressure Gauge (Regulator Valve) 160psi  Control # 294 S/N: 294) | | 0 | | $28.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 656767 (COMPENSATOR, MAGNETIC (CS-212)) | | 1 | | $375.00 | $375.00 | 0.00017 | $375.00 | $375.00 | 0.0004 |
| | 660-71463 | | 0 | | $385.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6600EWHT108 | | 4 | | $73.13 | $292.50 | 0.00013 | $146.25 | $585.00 | 0.00062 |
| | 66070665 (WE) (PROP WASHERS) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 660706665 (WASHER) | | 3 | ea | $10.00 | $30.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | 660706665WE (Prop Washer (SAAB-340)) | | 0 | . | $2.07 | $0.00 | 0 | $12.60 | $0.00 | 0 |
| | 660710325 (Bolt, Prop Hub (SAAB-340)) | | 13 | . | $270.00 | $3,510.00 | 0.00157 | $270.00 | $3,510.00 | 0.00375 |
| | 660710398 (BOLT) | | 12 | ea | $299.05 | $3,588.60 | 0.00161 | $0.00 | $0.00 | 0 |
| | 660710728 (Braid (SAAB-340)) | | 0 | | $25.00 | $0.00 | 0 | $25.00 | $0.00 | 0 |
| | 660710848 (Target Prop Sync (SAAB-340)) | | 1 | . | $83.00 | $83.00 | 0.00004 | $55.00 | $55.00 | 0.00006 |
| | 660710889 (BETTA TUBE) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 660710939 (Shim Band (SAAB-340)) | | 0 | . | $20.00 | $0.00 | 0 | $20.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 660712683 (Shim, Prop (SAAB-340)) | | 0 | . | $105.00 | $0.00 | 0 | $105.00 | $0.00 | 0 |
| | 660712691 (W Seal Prop (SAAB-340)) | | 4 | . | $115.00 | $460.00 | 0.00021 | $115.00 | $460.00 | 0.00049 |
| | 660712693 (Band Clamp (SAAB-340)) | | 3 | . | $275.00 | $825.00 | 0.00037 | $300.00 | $900.00 | 0.00096 |
| | 660714209 (Prop. Slip Ring) | | 0 | ea | $1,250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 660714214-10 (Blade) | | 0 | ea | $7,600.00 | $0.00 | 0 | | $0.00 | 0 |
| | 660714263 (Deice Lead Prop (SAAB-340)) | | 0 | . | $356.59 | $0.00 | 0 | $310.00 | $0.00 | 0 |
| | 660714270 (Deicing Prop Blade (SAAB-340)) | | 1 | . | $2,465.00 | $2,465.00 | 0.00111 | $2,016.30 | $2,016.30 | 0.00215 |
| | 660714279-6, 660714214-6, -10 (Prop, Black (SAAB-340)) | | 0 | . | $13,333.33 | $0.00 | 0 | $25,000.00 | $0.00 | 0 |
| | 660714282 (overshoe assy) | | 2 | ea | $2,046.00 | $4,092.00 | 0.00184 | $2,046.00 | $4,092.00 | 0.00437 |
| | 660715288, M660715288 (Brushes (SAAB-340)   Note: Re-order Qty 6) | | 0 | . | $97.85 | $0.00 | 0 | $48.00 | $0.00 | 0 |
| | 6607P9-53, 6607P9-6A (HYD PRESSURE SWITCH) | | 0 | . | $603.50 | $0.00 | 0 | $725.00 | $0.00 | 0 |
| | 6607P9-6A, 6607P9-53 (HYD PRESSURE SWITCH  Not Repairable either Test good or bad) | | 0 | . | $1,275.00 | $0.00 | 0 | $650.00 | $0.00 | 0 |
| | 664005301 (RUBBER RING) | | 1 | . | $80.00 | $80.00 | 0.00004 | $80.00 | $80.00 | 0 |
| | 664005671 (Back Plate Filler Plate (SAAB-340)) | | 1 | . | $825.00 | $825.00 | 0.00037 | $825.00 | $825.00 | 0.00088 |
| | 666000117 (Stud, Prop Deice (SAAB-340)) | | 9 | . | $65.15 | $586.37 | 0.00026 | $40.00 | $360.00 | 0.00038 |
| | 666000121 (Spring (SAAB-340)) | | 4 | . | $28.20 | $112.80 | 0.00005 | $19.50 | $78.00 | 0.00008 |
| | 666000122 (Nut, Prop Deice (SAAB-340)) | | 93 | . | $5.69 | $528.78 | 0.00024 | $2.50 | $232.50 | 0.00025 |
| | 666000123 (Screw, Prop Deice (SAAB-340)) | | 4 | . | $3.75 | $15.00 | 0.00001 | $3.75 | $15.00 | 0.00002 |
| | 666000124 (Screw, Prop Deice (SAAB-340)) | | 2 | . | $10.00 | $20.00 | 0.00001 | $5.00 | $10.00 | 0.00001 |
| | 666000219 (Brush Blocks (SAAB-340)) | | 1 | . | $3,750.00 | $3,750.00 | 0.00168 | $2,550.00 | $2,550.00 | 0.00272 |
| | 6700400 | | 4 | | $834.75 | $3,339.00 | 0.0015 | $0.00 | $0.00 | 0 |
| | 67121-52-440 (OVERTEMPERATURE SWITCH) | | 2 | ea | $3,903.00 | $7,806.00 | 0.0035 | $3,250.00 | $6,500.00 | 0.00694 |
| | 67553 (Knob (Order on Demand) (SAAB-340)   Note: This is part of assembly P/N: ... | | 0 | . | $1,496.30 | $0.00 | 0 | $1,496.30 | $0.00 | 0 |
| | 68-503, PDM68-503 (O RING) | | 4 | . | $50.00 | $200.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | 68-570 (PACKING) | | 2 | . | $96.79 | $193.58 | 0.00009 | $0.00 | $0.00 | 0 |
| | 6800085 (Intumescent sealant cargo Saab) | | 0 | ea | $68.93 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6800278 (Hinge, garbage Door) | | 2 | . | $337.50 | $675.00 | 0.0003 | $0.00 | $0.00 | 0 |
| | 6800430 (window shades) | | 6 | . | $305.00 | $1,830.00 | 0.00082 | $305.00 | $1,830.00 | 0.00195 |
| | 68004301 (Window Shade (SAAB-340)) | | 2 | . | $324.00 | $648.00 | 0.00029 | $305.50 | $611.00 | 0.00065 |
| | 681201 (Fuel Filter) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 68370-2 (Landing gear control valve) | | 0 | . | $700.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6839 (BULB) | | 90 | . | $0.34 | $30.62 | 0.00001 | | $0.00 | 0 |
| | 6839BPE (Lamp Bi-Pin   Note: This is NOT the same as 6839) | | 3 | . | $1.12 | $3.36 | 0 | $0.00 | $0.00 | 0 |
| | 69249-335 (Packing (SAAB-340)) | | 11 | . | $118.71 | $1,305.83 | 0.00059 | $115.00 | $1,265.00 | 0.00135 |
| | 69272-25 (Cotter Pin (SAAB-340)) | | 13 | . | $2.99 | $38.82 | 0.00002 | $0.00 | $0.00 | 0 |
| | 69273-4 (Nut (SAAB-340)) | | 2 | . | $60.00 | $120.00 | 0.00005 | $60.00 | $120.00 | 0.00013 |
| | 69291C6-8-36 (Heading Pin (SAAB-340)) | | 2 | . | $5.00 | $10.00 | 0 | $5.00 | $10.00 | 0.00001 |
| | 69329-4 (Washer (SAAB-340)) | | 8 | . | $48.00 | $384.00 | 0.00017 | $60.00 | $480.00 | 0.00051 |
| | 69336-360 (Bolt (SAAB-340)) | | 4 | . | $20.00 | $80.00 | 0.00004 | $20.00 | $80.00 | 0.00009 |
| | 69494J230 (O-Ring) | | 0 | . | $28.13 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 696001221 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 69992A16 (Bearing Ball (SAAB-340)) | | 86 | . | $9.45 | $812.83 | 0.00036 | $5.00 | $430.00 | 0.00046 |
| | 6A01359-051 (FWD BUMPER SIDE ANGLE) | | 0 | . | $26.67 | $0.00 | 0 | $73.78 | $0.00 | 0 |
| | 6A01359-113 (FWD BUMPER LOWER ANGLE) | | 0 | . | $49.13 | $0.00 | 0 | $34.89 | $0.00 | 0 |
| | 6MR09 (FLUKE MULTIMETER) | | 0 | . | $328.24 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 6RX 1/2 OHA (SCREW) | | 0 | . | $0.04 | $0.00 | 0 | $0.04 | $0.00 | 0 |
| | 6RX1/2FHA (SCREW) | | 242 | . | $0.03 | $7.26 | 0 | $0.00 | $0.00 | 0 |
| | 6RX1/2FHAS/S100 (SCREW) | | 0 | . | $0.07 | $0.00 | 0 | $0.07 | $0.00 | 0 |
| | 6RX1/2FHASS | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7-44371-5 (Control Assy- Lavatory Push pull) | | 0 | ea | $8,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7-44371-5, 7-44371-4 (Dump Cable (SAAB-340)) | | 0 | . | $7,593.00 | $0.00 | 0 | $6,559.12 | $0.00 | 0 |
| | 7-6060(R) (Boroscope) | | 0 | . | $2,243.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 70-0075-1 (STROBE FLASHER) | | 2 | | $668.70 | $1,337.40 | 0.0006 | | $0.00 | 0 |
| | 70-903 (CONTACTOR, DC POWER) | | 2 | | $55.01 | $110.01 | 0.00005 | $0.00 | $0.00 | 0 |
| | 70-911 (CONTACTOR, DC POWER) | | -1 | | $97.47 | -$97.47 | -0.00004 | $0.00 | $0.00 | 0 |
| | 700-001-50, MS25244-50 (BREAKER - CIRCUIT) | | 0 | | $117.50 | $0.00 | 0 | $135.00 | $0.00 | 0 |
| | 700-004-50 (CIRCUIT BREAKER) | | 0 | | $98.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 700-220 (BATTERY CAP) | | 1 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 700246 (CHECK VALVE   NOTE:  Purchase don't repair -While these are technically... | | 1 | | $1,130.00 | $1,130.00 | 0.00051 | $795.00 | $795.00 | 0.00085 |
| | 700412 (STRAINER) | | 2 | | $262.50 | $525.00 | 0.00024 | | $0.00 | 0 |
| | 700580 (VALVE AND CAP ASSY (Cheaper to get 700246 which is entire assy)   NOTE: ... | | 0 | | $595.00 | $0.00 | 0 | $595.00 | $0.00 | 0 |
| | 7030 (VERTICAL SPEED INDICATOR) | | 2 | | $200.00 | $400.00 | 0.00018 | | $0.00 | 0 |
| | 70303-00, 01-0770303-00 (RECOGNITION  LIGHT, 14V 25W (STROBE BEACON)) | | 33 | | $64.47 | $2,127.53 | 0.00095 | $0.00 | $0.00 | 0 |
| | 70348-00, 01-0770348-00 (POST LIGHT) | | 0 | | $67.31 | $0.00 | 0 | | $0.00 | 0 |
| | 7075-T6 (.063 ALUMINUM SHEET 48 X 144) | | 0 | | $315.72 | $0.00 | 0 | | $0.00 | 0 |
| | 70857-2 (Install Nose Wheel Assy) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 71-018-5 (WASHER, THRUST) | | 0 | | $305.00 | $0.00 | 0 | $450.00 | $0.00 | 0 |
| | 71-057-5 (BLOCK) | | 0 | | $62.50 | $0.00 | 0 | $60.00 | $0.00 | 0 |
| | 71-058-5 (CLIP, LOCKING) | | 0 | | $91.50 | $0.00 | 0 | $95.00 | $0.00 | 0 |
| | 71-060-5 (LOCKING KEY) | | 0 | | $145.00 | $0.00 | 0 | $145.00 | $0.00 | 0 |
| | 71-061-5 (WASHER, THRUST) | | 3 | | $275.00 | $825.00 | 0.00037 | $275.00 | $825.00 | 0.00088 |
| | 71-062-5 (Bushing) | | 0 | | $850.00 | $0.00 | 0 | $850.00 | $0.00 | 0 |
| | 71-082-7 (Cylinder) | | 1 | | $1,646.27 | $1,646.27 | 0.00074 | $0.00 | $0.00 | 0 |
| | 71-085-5 (SLEEVE) | | 2 | | $300.00 | $600.00 | 0.00027 | | $0.00 | 0 |
| | 71-086-5 (BEARING) | | 1 | | $300.00 | $300.00 | 0.00013 | | $0.00 | 0 |
| | 71-087-7 (Tube) | | 0 | | $650.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 71-094-9, 71-093-9 (BUSHING (P/N: 71-093-9 REPLACES P/N: 71-094-9)) | | 0 | | $103.34 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | 71-095-9 (SHIM) | | 0 | | $30.00 | -$30.00 | -0.00001 | | $0.00 | 0 |
| | 71-100-31 (NOSE GEAR ASSEMBLY) | | 0 | | $2,250.00 | $0.00 | 0 | | $0.00 | 0 |
| | 71-102-5 (UPPER TORQUE ARM) | | 0 | | $1,295.00 | $0.00 | 0 | $1,295.00 | $0.00 | 0 |
| | 71-107-11, PMA71-107-11 (BUSHING) | | -3 | | $71.25 | -$213.75 | -0.0001 | $95.00 | -$285.00 | -0.0003 |
| | 71-111-15 (OUTER CYLINDER) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 71-113-1 (PELLET) | | 2 | | $30.00 | $60.00 | 0.00003 | $30.00 | $60.00 | 0.00006 |
| | 71-117-1 (GUIDE BEARING) | | 0 | | $90.00 | $0.00 | 0 | $105.00 | $0.00 | 0 |
| | 71-118-1 (PLATE ORIFICE) | | 4 | | $90.00 | $360.00 | 0.00016 | $70.00 | $280.00 | 0.0003 |
| | 71-125-1 (WASHER) | | 0 | | $67.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 71-129-9, J-12866-3, PDMJ-12866 (BUMPER, RUBBER) | | 1 | | $718.33 | $718.33 | 0.00032 | $795.00 | $795.00 | 0.00085 |
| | 71-130-1. (Ring) | | 3 | | $60.00 | $180.00 | 0.00008 | $0.00 | $0.00 | 0 |
| | 71-132-3 (SPACER) | | 1 | | $495.00 | $495.00 | 0.00022 | $695.00 | $695.00 | 0.00074 |
| | 71-133-1 (SPACER) | | 1 | | $155.00 | $155.00 | 0.00007 | $725.00 | $725.00 | 0.00077 |
| | 71-135-3 (Axel) | | 0 | | $650.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 71-137-3 (NUT) | | 1 | | $265.00 | $265.00 | 0.00012 | $0.00 | $0.00 | 0 |
| | 71-139-3 (SPOOL, TOWING) | | 1 | | $526.75 | $526.75 | 0.00024 | $0.00 | $0.00 | 0 |
| | 71-141-9 (PISTON TUBE) | | 0 | | $9,500.00 | $0.00 | 0 | | $0.00 | 0 |
| | 71-146-1 (Bolt) | | 0 | | $290.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 71-150-1 (RING, SPLIT) | | 3 | | $40.00 | $120.00 | 0.00005 | $50.00 | $150.00 | 0.00016 |
| | 71-152-1 (WASHER) | | 1 | | $60.00 | $60.00 | 0.00003 | | $0.00 | 0 |
| | 71-153-1 (NUT) | | 1 | | $600.00 | $600.00 | 0.00027 | | $0.00 | 0 |
| | 71-157-9, PDM71-157-9 (BUSHING) | | 1 | | $495.00 | $495.00 | 0.00022 | $500.00 | $500.00 | 0.00053 |
| | 71-159-9 (Lever) | | 1 | | $1,300.00 | $1,300.00 | 0.00058 | $0.00 | $0.00 | 0 |
| | 71-164-1 (BUSHING) | | 0 | | $165.00 | $0.00 | 0 | $165.00 | $0.00 | 0 |
| | 71-166-1, PDM71-166-1 (DUST RING) | | 0 | | $32.00 | $0.00 | 0 | $40.00 | $0.00 | 0 |
| | 71-168-1, PDM71-168-1 (RING, DUST) | | 0 | | $55.00 | $0.00 | 0 | $75.00 | $0.00 | 0 |
| | 71-169-1 (Bushing) | | 0 | | $198.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 71-172-1 (Spacer) | | 0 | | $125.00 | $0.00 | 0 | $125.00 | $0.00 | 0 |
| | 71-173-1 (BOLT ) | | 0 | | $1,095.00 | $0.00 | 0 | $1,495.00 | $0.00 | 0 |
| | 71-174-1 (CAM) | | 0 | | $245.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 71-177-17, C6U1512-1 (Steering Collar Assembly with Stud (Note: Order on demand) ... | | 0 | | $7,150.00 | $0.00 | 0 | $10,500.00 | $0.00 | 0 |
| | 71-178-1 (Bolt) | | 0 | | $350.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 71-179-1 (Bolt) | | 0 | | $300.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 71-181-1 (Tube) | | 1 | | $250.00 | $250.00 | 0.00011 | $0.00 | $0.00 | 0 |
| | 71-186-1 (Bolt) | | 0 | | $420.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 71-187-1 (LOWER TORQUE ARM BOLT) | | 0 | | $392.50 | $0.00 | 0 | $395.00 | $0.00 | 0 |
| | 71-188-1 (PLATE, DAMPING) | | 2 | | $92.50 | $185.00 | 0.00008 | $95.00 | $190.00 | 0.0002 |
| | 71-189-5 (Nose Gear Yoke Axle Bushing) | | 2 | | $235.00 | $470.00 | 0.00021 | $0.00 | $0.00 | 0 |
| | 71-190-11B (NOSE STEERING ACTUATOR) | | -3 | | $9,268.42 | -$27,805.26 | -0.01248 | $0.00 | $0.00 | 0 |
| | 71-190-13, 700-21-11B (Steering Actuator (including Mod kit P/N C6MK1250-1)) | | 1 | | $6,550.70 | $6,550.70 | 0.00294 | $23,000.00 | $23,000.00 | 0.02455 |
| | 71-196-1 (CABLE GUARD ASSY) | | 0 | | $1,295.00 | $0.00 | 0 | $295.00 | $0.00 | 0 |
| | 71-197-1 (Washer) | | 0 | | $50.00 | $0.00 | 0 | $50.00 | $0.00 | 0 |
| | 71-204-3 (SET SCREW) | | 0 | | $243.00 | $0.00 | 0 | $380.00 | $0.00 | 0 |
| | 71-276-1 (Stud) | | 0 | | $295.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 71-300-15 (Nose Strut Assy.) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 71-300-29 (STRUT WO/ACTUATOR) | | 0 | | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 | 0 |
| | 71-305-9 (BUSHING) | | 0 | | $91.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 71-311-9 (SHIM) | | 0 | | $37.00 | $0.00 | 0 | $40.00 | $0.00 | 0 |
| | 71-323-1. (Friction Disc) | | 0 | | $70.24 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 71-325-1 (WASHER, WEAR) | | 0 | | $150.00 | $0.00 | 0 | $150.00 | $0.00 | 0 |
| | 71-326-1, PDM71-326-1 (WASHER, THRUST) | | 2 | | $125.00 | $250.00 | 0.00011 | $120.00 | $240.00 | 0.00026 |
| | 71-327-1 (WASHER, SHIM) | | 1 | | $90.93 | $90.93 | 0.00004 | $235.00 | $235.00 | 0.00025 |
| | 71-331-1 (Bearing) | | 0 | | $1,550.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 71-335-5 (Journal Bearing) | | 0 | | $775.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 71-335-5, 71-335-1 (BEARING, JOURNAL (THE -5 PART NUMBER SUPERCEDED THE -1)) | | 0 | | $815.00 | $0.00 | 0 | $855.00 | $0.00 | 0 |
| | 71-336-1 (LOCKNUT) | | 0 | | $72.00 | $0.00 | 0 | $75.00 | $0.00 | 0 |
| | 71-339-1 (LOWER TORQUE ARM ASSEMBLY) | | 0 | | $2,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 71-340-1, PDM71-340-1 (BOLT, LOCK) | | 1 | | $97.50 | $97.50 | 0.00004 | $135.00 | $135.00 | 0.00014 |
| | 71-341-1,TB71-341-1 (WASHER, PROTILE) | | 0 | | $150.00 | $0.00 | 0 | $98.80 | $0.00 | 0 |
| | 710887 | | 1 | | $150.00 | $150.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | 71383M. (BOOST PUMP (KENN BOREK PART NUMBER)   NOTE: ONLY KENN BOREK HAS OVERHA... | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 716888-46 (Flat Washer (SAAB-340)) | | 2 | . | $7.00 | $14.00 | 0.00001 | $7.00 | $14.00 | 0.00001 |
| | 71744 (Bulb) | | -2 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 72-7695 (TENMA Power Supply, Bench, 36V; Power Supply Output Type  (SAAB-340) (Ne... | | 0 | | $523.00 | $0.00 | 0 | $523.00 | $0.00 | 0 |
| | 721700 (O RING (KENN BOREK P/N)) | | 0 | | $14.00 | $0.00 | 0 | $14.00 | $0.00 | 0 |
| | 7221200-223 (PAD) | | 4 | . | $680.67 | $2,722.68 | 0.00122 | $0.00 | $0.00 | 0 |
| | 7221200-532 (Duct) | | 0 | ea | $1,100.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7221200-616 (Duct, Assy Defogging RH (SAAB-340)) | | 1 | | $4,125.07 | $4,125.07 | 0.00185 | $4,125.07 | $4,125.07 | 0.0044 |
| | 7221200-811 (RESTRICTOR AY (SAAB-340)) | | 4 | . | $648.37 | $2,593.47 | 0.00116 | $0.00 | $0.00 | 0 |
| | 7221201-513 (Box Assy Inlet w/ S/O valve LH) | | 1 | . | $950.00 | $950.00 | 0.00043 | $0.00 | $0.00 | 0 |
| | 7221210-702 (Air Duct) | | 0 | ea | $600.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7221210-712 | | 1 | | $1,500.00 | $1,500.00 | 0.00067 | $0.00 | $0.00 | 0 |
| | 7221500-063 (BUSHING) | | 3 | | $651.07 | $1,953.22 | 0.00088 | $552.15 | $1,656.45 | 0.00177 |
| | 7221500-065 (Bushing) | | 1 | | $981.57 | $981.57 | 0.00044 | $0.00 | $0.00 | 0 |
| | 7221500-105 (Gasket) | | 23 | | $10.00 | $230.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | 7221500-786 (TUBE ASSY) | | 1 | . | $1,250.00 | $1,250.00 | 0.00056 | $0.00 | $0.00 | 0 |
| | 7225140-317 (Placard Lift LDG Release (SAAB-340)) | | 3 | . | $13.00 | $39.00 | 0.00002 | $13.00 | $39.00 | 0.00004 |
| | 7225242-121 (Sheet (SAAB 340)) | | 1 | | $457.50 | $457.50 | 0.00021 | $0.00 | $0.00 | 0 |
| | 7225242-123 (SHEET (SAAB-340)) | | 1 | | $376.80 | $376.80 | 0.00017 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7225242-125 (SHEET (SAAB-340)) | | 2 | . | $645.37 | $1,290.74 | 0.00058 | $0.00 | $0.00 | 0 |
| | 7225246-269 (SHEET (SAAB-340)) | | 3 | . | $923.40 | $2,770.20 | 0.00124 | $0.00 | $0.00 | 0 |
| | 7225270-025 (RUNNER R/H (SAAB-340)) | | 0 | . | $205.61 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7225270-026 (RUNNER L/H (SAAB-340)   ) | | 0 | . | $205.61 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7225270-031 | | 0 | | $500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7225273-225 (Speaker Cover (SAAB-340)) | | 2 | . | $217.50 | $435.00 | 0.0002 | $217.50 | $435.00 | 0.00046 |
| | 7225471-053 (PLACARD NO SMOKING) | | 4 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7225471-053-EF (LAVATORY PLACARDS) | | 4 | ea | $43.75 | $175.00 | 0.00008 | $100.00 | $400.00 | 0.00043 |
| | 7225471-551 (LOCK ASSY, SHOOTBOLT) | | 1 | . | $745.00 | $745.00 | 0.00033 | $0.00 | $0.00 | 0 |
| | 7225472-275 (PLACARD) | | 5 | ea | $32.50 | $162.50 | 0.00007 | $32.50 | $162.50 | 0.00017 |
| | 7225572-511 (Baggage Net Main (SAAB-340)) | | 0 | . | $750.00 | $0.00 | 0 | $750.00 | $0.00 | 0 |
| | 7225572-522 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7225572-542, 7225572-543 (Baggage Net Side (SAAB-340)   Acceptable Alts:  AC45-0... | | -1 | | $613.83 | -$613.83 | -0.00028 | $0.00 | $0.00 | 0 |
| | 7225572-543 (Cargo Net (SAAB 340)) | | 0 | . | $731.34 | $0.00 | 0 | $1,285.44 | $0.00 | 0 |
| | 7225572-561 (Cargo Net (SAAB-340) Alt: 7225572-511) | | 2 | | $1,030.31 | $2,060.63 | 0.00092 | $1,055.70 | $2,111.40 | 0.00225 |
| | 7227100-592 (WIRE) | | 0 | ea | $4,453.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7227105-071 | | 0 | | $475.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7227105-073 | | 0 | | $65.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7227105-571 (Wire) | | 0 | ea | $1,700.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7227105-712 (Wire) | | 0 | ea | $900.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7227105-742 | | 0 | | $5,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7227150-601 | | 0 | | $1,025.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7227151-522 (CABLE ASSY) | | 0 | ea | $1,575.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7227200-651 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7227220-183. (Washer (SAAB-340)) | | 2 | | $671.10 | $1,342.20 | 0.0006 | $894.80 | $1,789.60 | 0.00191 |
| | 7227220-185 (Washer, Teflon (SAAB-340)) | | 4 | | $230.10 | $920.40 | 0.00041 | $306.80 | $1,227.20 | 0.00131 |
| | 7227220-187 (Washer (SAAB-340)) | | 4 | | $25.50 | $102.00 | 0.00005 | $34.00 | $136.00 | 0.00015 |
| | 7227220-197 (Shim (SAAB-340)) | | 5 | | $18.98 | $94.90 | 0.00004 | $26.30 | $131.50 | 0.00014 |
| | 7227220-199 (Shim (SAAB-340)) | | 5 | | $30.75 | $153.75 | 0.00007 | $30.75 | $153.75 | 0.00016 |
| | 7227220-591 (Link AY-YAW Control LH (SAAB-340)) | | 1 | | $1,700.00 | $1,700.00 | 0.00076 | $4,503.50 | $4,503.50 | 0.00481 |
| | 7227220-592 (Link AY-YAW Control RH (SAAB-340)) | | 1 | | $1,700.00 | $1,700.00 | 0.00076 | $4,503.50 | $4,503.50 | 0.00481 |
| | 7227705-644 (CABLE) | | 0 | ea | $1,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7227705-712 (Spring, Assy (SAAB-340)) | | 1 | | $250.20 | $250.20 | 0.00011 | $333.60 | $333.60 | 0.00036 |
| | 7229120-055 | | 0 | | $1,200.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7229120-651 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7229120-681 (Handle( Aircraft 327)) | | 0 | | $250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7230100-631 | | 0 | | $1,200.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7230151-001 (HOSE) | | 2 | . | $168.00 | $336.00 | 0.00015 | $0.00 | $0.00 | 0 |
| | 7232110-624 (Release Cable (SAAB-340)) | | 2 | . | $325.00 | $650.00 | 0.00029 | $387.75 | $775.50 | 0.00083 |
| | 7232111-512 (BRACKET RH MLG SPADE DOOR) | | 0 | | $1,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7232115-511 (FITTING AY-HINGE) | | 0 | | $850.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7232117-513 (Fitting ASSY) | | 1 | ea | $3,950.00 | $3,950.00 | 0.00177 | $3,950.00 | $3,950.00 | 0.00422 |
| | 7232121-003 (FITTING) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7232121-521 (Fitting Assy (SAAB-340)) | | 0 | | $795.00 | $0.00 | 0 | $795.00 | $0.00 | 0 |
| | 7232200-071 (PLUG) | | 0 | | $610.38 | $0.00 | 0 | $800.00 | $0.00 | 0 |
| | 7232200-077 | | 0 | | $5,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7232203-621 | | 0 | | $1,108.54 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7232209-129 - NOT Consignment (Jumper (SAAB-340)) | | 0 | | $75.00 | $0.00 | 0 | $75.00 | $0.00 | 0 |
| | 7232360-041 (SPRING DOOR) | | 0 | | $90.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7232500-109 (Brake Pads NWS (SAAB-340)) | | 2 | | $15.00 | $30.00 | 0.00001 | $15.00 | $30.00 | 0.00003 |
| | 7232MT-987-T (Seal (SAAB-340)) | | 8 | . | $88.00 | $704.00 | 0.00032 | $0.00 | $0.00 | 0 |
| | 7233487-211- NOT Consignment (Fairing Wing Tip RH (SAAB-340)) | | 0 | | $814.50 | $0.00 | 0 | $814.50 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7233487-212 - NOT Consignment (Fairing Wing Tip RH (SAAB-340)) | | 0 | | $814.50 | $0.00 | 0 | $814.50 | $0.00 | 0 |
| | 7234180-011 (Pitot Line) | | 1 | . | $110.00 | $110.00 | 0.00005 | $0.00 | $0.00 | 0 |
| | 7234180-137 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7234MT-987-T (GLAND SEAL) | | 7 | . | $90.00 | $630.00 | 0.00028 | $0.00 | $0.00 | 0 |
| | 72368-1, C6SC1005-3 (FUEL BOOST PUMP) | | 0 | | $746.18 | $1,078.32 | 0.00048 | | $0.00 | 0 |
| | 7239007-011 (label) | | 4 | ea | $26.75 | $107.00 | 0.00005 | $32.00 | $128.00 | 0.00014 |
| | 7239007-045 (label) | | 4 | ea | $17.50 | $70.00 | 0.00003 | $20.00 | $80.00 | 0.00009 |
| | 7239007-053 (Label) | | 2 | ea | $40.00 | $80.00 | 0.00004 | $50.00 | $100.00 | 0.00011 |
| | 7239009-029 (LABEL) | | -1 | | $13.00 | -$13.00 | -0.00001 | $0.00 | $0.00 | 0 |
| | 7239009-037 (LABEL) | | 0 | | $13.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7239009-039 (LABEL) | | 0 | | $13.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7239009-041 (LABEL) | | 0 | | $13.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7239009-093 (LABEL) | | 0 | | $50.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7239010-025 (Placards) | | 1 | | $20.00 | $20.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | 7239010-041 (PLACARD C/B PANEL) | | 0 | | $31.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7239010-059 (PLACARD) | | 0 | | $31.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7239010-071 (PLACARD) | | 0 | | $31.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7239010-073 (PLACARD) | | 1 | | $25.00 | $25.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | 7239010-075 (PLACARD) | | 0 | | $7.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7239010-093 (Label) | | 2 | . | $30.00 | $60.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | 7239010-141 (PLACARDS) | | 1 | | $62.50 | $62.50 | 0.00003 | $0.00 | $0.00 | 0 |
| | 7239010-145 (PLACARD) | | 2 | ea | $15.00 | $30.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | 7239011-017 (PLACARD, CB 28) | | 0 | | $25.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7239011-039 (PLACARD, L AC) | | 0 | | $25.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7239013-502 | | 0 | | $250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7239021-505 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7239021-506 | | 0 | | $800.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7239022-506 (Panel, Ext Light (SAAB-340)) | | 0 | | $100.00 | $0.00 | 0 | $100.00 | $0.00 | 0 |
| | 7239030-502 | | 0 | | $300.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7239033-504 | | 0 | | $350.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7239035-504 | | 1 | | $1,725.00 | $1,725.00 | 0.00077 | $0.00 | $0.00 | 0 |
| | 7239035-803 | | 1 | | $1,500.00 | $1,500.00 | 0.00067 | $0.00 | $0.00 | 0 |
| | 7239054-503 (Panel assy) | | 0 | | $300.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7239059-009 (KNOB) | | 1 | . | $250.00 | $250.00 | 0.00011 | $0.00 | $0.00 | 0 |
| | 7239060-503 (Panel (AIR Consignment Part)**ALT**) | | 0 | | $700.00 | $0.00 | 0 | $700.00 | $0.00 | 0 |
| | 7239060-802 (Panel (SAAB-340)**ALT**) | | 0 | | $700.00 | $0.00 | 0 | $700.00 | $0.00 | 0 |
| | 723909-063 (LABEL) | | 0 | | $13.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7239160-652 (SPR Panel (SAAB-340)) | | 0 | | $0.00 | $0.00 | 0 | $900.00 | $0.00 | 0 |
| | 7239410-802 | | 2 | | $500.00 | $1,000.00 | 0.00045 | $0.00 | $0.00 | 0 |
| | 7239410-803 (EMERGENCY LIGHT ASSY) | | 0 | . | $896.91 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 723960-503 | | 0 | | $695.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7239610-067 (Label Crew Hatch, Ventilation (SAAB-340)) | | 1 | | $13.00 | $13.00 | 0.00001 | $13.00 | $13.00 | 0.00001 |
| | 7239610-078 (Cover Terminal (SAAB-340)) | | 4 | | $299.80 | $1,199.19 | 0.00054 | $295.00 | $1,180.00 | 0.00126 |
| | 7239610-095 (Label Crew Hatch, Open (SAAB-340)) | | 0 | | $13.00 | $0.00 | 0 | $13.00 | $0.00 | 0 |
| | 7239610-097 (Label Crew Hatch, Close (SAAB-340)) | | 1 | | $13.00 | $13.00 | 0.00001 | $13.00 | $13.00 | 0.00001 |
| | 7239610-119 (Holder) | | 3 | | $270.00 | $810.00 | 0.00036 | $0.00 | $0.00 | 0 |
| | 7239611-601 (HOLDER  AY-CHECK LIST ) | | 0 | | $700.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7239612-007 (PROTECTIVE STRIPS) | | 1 | . | $450.00 | $450.00 | 0.0002 | $0.00 | $0.00 | 0 |
| | 7239612-731 | | 0 | | $5,107.12 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7241MT987T (Seal (SAAB-340)) | | 5 | . | $104.38 | $521.87 | 0.00023 | $180.98 | $904.90 | 0.00097 |
| | 7251001-019 (.050 Sheet Metal Repair Piece) | | 0 | | $100.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7251001-021 (.064 Sheet Metal Repair Piece) | | 0 | | $100.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7251001-023 (.020 Sheet Metal Repair Piece) | | 0 | | $100.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7251001-025 (.035 Sheet Metal Repair Piece) | | 0 | | $100.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7252000-523 (BRACKET ASSY) | | 0 | ea | $550.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7252110-003 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7252110-153 (WASHER) | | 6 | | $88.80 | $532.81 | 0.00024 | $0.00 | $0.00 | 0 |
| | 7252220-041 (Pilot Emergency Door Seal (SAAB-340)) | | 2 | | $1,621.01 | $3,242.02 | 0.00145 | $1,200.00 | $2,400.00 | 0.00256 |
| | 7252300-013 | | 1 | ea | $1,500.00 | $1,500.00 | 0.00067 | $0.00 | $0.00 | 0 |
| | 7252300-041 (Cargo Door Seal(Saab Consignment)) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7252300-041WE (Cargo Door Seal) | | 1 | | $590.00 | $590.00 | 0.00026 | $0.00 | $0.00 | 0 |
| | 7252300-731 (Cable) | | 0 | ea | $750.00 | $0.00 | 0 | $750.00 | $0.00 | 0 |
| | 7252401-127 (DIVERTER STRIP) | | 3 | | $62.50 | $187.50 | 0.00008 | $0.00 | $0.00 | 0 |
| | 7252452-013 (strap) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7252452017, APM7252452017 (Washer (SAAB-340)) | | 10 | | $2.65 | $26.50 | 0.00001 | $2.65 | $26.50 | 0.00003 |
| | 7252453-521 | | 3 | | $195.00 | $585.00 | 0.00026 | $0.00 | $0.00 | 0 |
| | 7252454-031 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7252456-003 | | 0 | ea | $385.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7252600-087 (TUBE (SAAB-340) ) | | 0 | | $1,200.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7252600-155 (WASHER) | | 3 | | $25.00 | $75.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | 7252600-169, 7252100-103 (Shaft (SAAB-340)) | | 0 | | $160.00 | $0.00 | 0 | $160.00 | $0.00 | 0 |
| | 7252600-225-EF (DECAL) | | 0 | ea | $10.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7252600-225-OP (DECAL) | | 0 | ea | $11.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7252600-225SA (PLACARD) | | 5 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7252600-285 (ARMCAP ASSY (SAAB-340)) | | 0 | | $243.33 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7252600-301 (Bed Roller) | | 0 | ea | $818.24 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7252600-323 (ARM STAIR ASSY) | | 0 | | $916.54 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7252600-551 (Handrail Upper AFT) | | 1 | | $900.00 | $900.00 | 0.0004 | $0.00 | $0.00 | 0 |
| | 7252600-552 (Hand Rail Upper FWD (SAAB-340)  (SAAB Consignment)) | | 0 | | $500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7252600-571 (Spring Unit Assembly (SAAB-340)) | | 0 | | $1,385.40 | $0.00 | 0 | $1,509.00 | $0.00 | 0 |
| | 7252600-761 (Step Assy) | | 2 | | $1,400.00 | $2,800.00 | 0.00126 | $0.00 | $0.00 | 0 |
| | 7252600-762 (Top step) | | 0 | | $2,362.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7252600-831 | | 1 | | $2,237.79 | $2,237.78 | 0.001 | $0.00 | $0.00 | 0 |
| | 7252600-851 (Step Panel) | | 2 | ea | $1,750.00 | $3,500.00 | 0.00157 | $0.00 | $0.00 | 0 |
| | 7253500-337 (Washer) | | 10 | ea | $250.00 | $2,500.00 | 0.00112 | $250.00 | $2,500.00 | 0.00267 |
| | 7253500-357 (Washer (SAAB-340)) | | 20 | | $17.50 | $350.00 | 0.00016 | $17.50 | $350.00 | 0.00037 |
| | 7253500-691 (LH Landing Light Covers (SAAB-340)   Note alt PN: N7253500-691 AM... | | 1 | | $2,200.00 | $2,200.00 | 0.00099 | $0.00 | $0.00 | 0 |
| | 7253500-692 (RH Landing Light Covers (SAAB-340)   Note alt PN: N7253500-692 AM... | | 1 | | $2,200.00 | $2,200.00 | 0.00099 | $0.00 | $0.00 | 0 |
| | 7253610-623 (AFT FLOOR PANEL COCKPIT) | | 0 | | $1,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7253633-363 (Seal Wisky Hatch (SAAB-340)) | | 1 | | $376.35 | $376.35 | 0.00017 | $250.88 | $250.88 | 0.00027 |
| | 7253633-461 (INSERT) | | 10 | | $65.00 | $650.00 | 0.00029 | $0.00 | $0.00 | 0 |
| | 7253710-107 | | 1 | | $285.00 | $285.00 | 0.00013 | $0.00 | $0.00 | 0 |
| | 7253710-673 (FLOOR PANEL ASSY) | | 0 | | $700.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7253710-682 (Floor Panel) | | 1 | | $750.00 | $750.00 | 0.00034 | $0.00 | $0.00 | 0 |
| | 7253710-783 (Floor Panel) | | 0 | | $450.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7253710-883 (Floor Panel) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7253711-175 (Aircraft GPU Door Plate) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7253711-223 (PLATE-PROTECTION SAAB PAX DOOR LOWER) | | 0 | | $150.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7253722219 (Cover Plate) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7253740-881 (BRACKET ASSY CASTING) | | 0 | | $295.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7253741-173 (Seal-Seat FWD (SAAB-340)) | | 1 | | $640.00 | $640.00 | 0.00029 | $495.00 | $495.00 | 0.00053 |
| | 7253741-251 (Pad Butter (SAAB-340)) | | 0 | | $12.75 | $0.00 | 0 | $12.75 | $0.00 | 0 |
| | 7253741-255 (Seal-Seat Upper (SAAB-340)) | | 0 | | $382.73 | $0.00 | 0 | $382.73 | $0.00 | 0 |
| | 7253741-257 (Seat-Seal LWR (SAAB-340)) | | 1 | | $260.00 | $260.00 | 0.00012 | $260.00 | $260.00 | 0.00028 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7253800-273 | | 2 | | $225.00 | $450.00 | 0.0002 | $0.00 | $0.00 | 0 |
| | 7253810-253 (Panel) | | 1 | | $2,000.00 | $2,000.00 | 0.0009 | $0.00 | $0.00 | 0 |
| | 7253810-257 (Floor Panel) | | 1 | | $950.00 | $950.00 | 0.00043 | $0.00 | $0.00 | 0 |
| | 7253810-781 | | 1 | | $2,750.00 | $2,750.00 | 0.00123 | $0.00 | $0.00 | 0 |
| | 7253810-881 (FLOOR BOARD (CARGO)) | | 0 | | $850.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7253879-061 (CHANNEL ) | | 0 | | $215.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7253879-551 (Tail Stand) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7254002-053 (Plate (SAAB-340)) | | 3 | | $144.00 | $432.00 | 0.00019 | $93.00 | $279.00 | 0.0003 |
| | 7254110-523 (Frame Assy, Door (SAAB-340)) | | 0 | | $550.00 | $0.00 | 0 | $550.00 | $0.00 | 0 |
| | 7254211-015 - NOT Consignment (Molded Assy (SAAB-340)) | | 1 | | $934.95 | $934.95 | 0.00042 | $934.95 | $934.95 | 0.001 |
| | 7254700-541, 7254700-541F (Full Door Assembly (SAAB-340)  Note: Includes P/N: ... | | 0 | | $225.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7254700541F. (Door Assy) | | 0 | | $225.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7255101-157 (Antirotation Device) | | 1 | | $275.00 | $275.00 | 0.00012 | $0.00 | $0.00 | 0 |
| | 7255101-159 (Bushing (SAAB-340)) | | 2 | | $566.00 | $1,132.00 | 0.00051 | $566.00 | $1,132.00 | 0.00121 |
| | 7255201-161 (Keeper) | | 1 | | $57.50 | $57.50 | 0.00003 | $0.00 | $0.00 | 0 |
| | 7255201-163 (Keeper) | | 1 | | $80.00 | $80.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | 7255201-165 (Washer) | | 0 | | $20.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7255355-007 (Sleeve (SAAB-340)) | | 2 | | $1,084.88 | $2,169.75 | 0.00097 | $1,446.50 | $2,893.00 | 0.00309 |
| | 7255355-013 (Washer (SAAB-340)) | | 8 | | $198.38 | $1,587.00 | 0.00071 | $264.50 | $2,116.00 | 0.00226 |
| | 7255355-015 (Washer) | | 2 | | $25.00 | $50.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | 7255425-601 (cover assy) | | 0 | | $650.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7255429-019 (Cover- LWR) | | 0 | | $325.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7255434-007 (Rib (SAAB-340)) | | 1 | | $915.00 | $915.00 | 0.00041 | $915.00 | $915.00 | 0.00098 |
| | 7255446-003 | | -1 | | $3,250.00 | -$3,250.00 | -0.00146 | $0.00 | $0.00 | 0 |
| | 7255461-511 (Gustlock Fitting AY (SAAB-340)) | | 0 | | $1,950.00 | $0.00 | 0 | $3,885.75 | $0.00 | 0 |
| | 7255463-011 (VORTEX GENERATOR) | | 0 | | $25.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7255600-061 (Vortex Generator (RH)) | | 3 | | $146.63 | $439.87 | 0.0002 | $0.00 | $0.00 | 0 |
| | 7255700-011 (Plate) | | 0 | | $550.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7255700-013 (Plate) | | 0 | | $500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7256100-501 | | 0 | | $14,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7256100-502 (Windshield RH(Air Consignment)) | | 0 | | $12,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7256100-503 (Windshield ASSY, Front LH (SAAB-340)) | | 0 | | $14,250.00 | $0.00 | 0 | $13,900.00 | $0.00 | 0 |
| | 7256100-504 (Windshield ASSY, Front RH (SAAB-340)) | | 0 | | $11,500.00 | $0.00 | 0 | $11,500.00 | $0.00 | 0 |
| | 7256110-502 | | 0 | | $12,250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7256110-503 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7257121-039 (WASHER) | | 0 | ea | $160.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7257211-515 (L/H LEADING EDGE) | | 0 | ea | $8,625.00 | $0.00 | 0 | $8,625.00 | $0.00 | 0 |
| | 7257211-516 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7257211-526 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7257500-089 (Bushing-Ail Hinge Inst, Outer (SAAB-340)) | | 2 | | $1,059.83 | $2,119.65 | 0.00095 | $1,413.10 | $2,826.20 | 0.00302 |
| | 7257500-604 (Fitting Assy RH - Alternate Part Number of 7257500-160) | | 1 | ea | $14,602.57 | $14,602.57 | 0.00655 | $0.00 | $0.00 | 0 |
| | 7257500-782 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7257500-788 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7257610-079 (Shim (SAAB-340)) | | 2 | | $62.39 | $124.77 | 0.00006 | $81.18 | $162.36 | 0.00017 |
| | 7257610-221 (Bushing (SAAB-340)) | | 2 | | $110.00 | $220.00 | 0.0001 | $110.00 | $220.00 | 0.00023 |
| | 7257610-309 (Bushing (SAAB-340)) | | 1 | | $536.63 | $536.63 | 0.00024 | $715.50 | $715.50 | 0.00076 |
| | 7257610-311 (Bushing (SAAB-340)) | | 2 | | $518.93 | $1,037.85 | 0.00047 | $691.90 | $1,383.80 | 0.00148 |
| | 7257610-611 (LH Aileron (SAAB-340)) | | 24 | | $400.00 | $9,600.00 | 0.00431 | $400.00 | $9,600.00 | 0.01025 |
| | 7257610-612 (RH Aileron (SAAB-340)) | | 24 | | $400.00 | $9,600.00 | 0.00431 | $400.00 | $9,600.00 | 0.01025 |
| | 7257800-107 (WEAR STRIP) | | 4 | | $97.35 | $389.40 | 0.00017 | $0.00 | $0.00 | 0 |
| | 7257800-504 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7257832-516 (R/H FITTING) | | 0 | ea | $5,925.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7257840-068 (ANGLE) | | 0 | | $550.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7257840-070 (ANGLE) | | 0 | | $550.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7257840-077 (ANGLE DIAGONAL - FLAP SUPPORT STRAP (LH SIDE)) | | 0 | ea | $2,481.25 | $0.00 | 0 | | $0.00 | 0 |
| | 7257840-079 (FLAP BRACKET) | | 0 | ea | $1,050.00 | $0.00 | 0 | $1,050.00 | $0.00 | 0 |
| | 7257840-080 | | 0 | | $2,183.39 | $0.00 | 0 | $3,833.54 | $0.00 | 0 |
| | 7260111-459 | | 1 | | $1,375.00 | $1,375.00 | 0.00062 | $0.00 | $0.00 | 0 |
| | 7264-283 | | 1 | | $495.00 | $495.00 | 0.00022 | $0.00 | $0.00 | 0 |
| | 727-8-7-5 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7270-1-25 (CIRCUIT BREAKER - 25 AMP) | | 1 | | $125.00 | $125.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | 7270-1-35 (Switch) | | 0 | | $135.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7270-5-35 (SWITCH) | | 4 | | $50.54 | $202.16 | 0.00009 | | $0.00 | 0 |
| | 7271-8-10 (CIRCUIT BREAKER) | | 5 | | $60.00 | $300.00 | 0.00013 | | $0.00 | 0 |
| | 7271-8-15 (CB 15 AMP) | | 6 | | $58.00 | $348.00 | 0.00016 | | $0.00 | 0 |
| | 7271-8-20,  MS24510-A20 (CIRCUIT BREAKER) | | 1 | | $67.24 | $67.25 | 0.00003 | $70.00 | $70.00 | 0.00007 |
| | 7271-8-3, MS24510-A-3 (CIRCUIT BREAKER 3A) | | 11 | | $22.00 | $242.00 | 0.00011 | $40.00 | $440.00 | 0.00047 |
| | 7271-8-35 (CIRCUIT BREAKER) | | 7 | | $68.33 | $478.33 | 0.00021 | $65.00 | $455.00 | 0.00049 |
| | 7271-8-5,  MS24510-5 (CIRCUIT BREAKER) | | 0 | | $94.67 | $8.63 | 0 | | $0.00 | 0 |
| | 7271-8-7 1/2 (CIRCUIT BREAKER) | | 0 | | $130.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7271008551 (BRACKET) | | 1 | | $687.50 | $687.50 | 0.00031 | $0.00 | $0.00 | 0 |
| | 7271010-001 (OIL PORT PLUG) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7271110-608 (Cowling) | | 0 | | $1,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7271110-614, 7271110-606 (Cowling) | | 0 | | $500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7271115-508, 7271115-602 (Cowling) | | 0 | | $500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7271125-075 (L/H AFT NACELLE FAIRING) | | 0 | | $3,182.02 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7271125-076 (FRAME/RH) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7271125-153 (COVER) | | 1 | | $1,100.00 | $1,100.00 | 0.00049 | $0.00 | $0.00 | 0 |
| | 7271130-011 (SEAL) | | 1 | | $150.00 | $150.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | 7271229-007 (BRACKET) | | 0 | . | $145.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7271230-005 (SNUBBER) | | 0 | . | $329.81 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7271388-005 (Bracket (SAAB-340)) | | 3 | | $383.33 | $1,150.00 | 0.00052 | $250.00 | $750.00 | 0.0008 |
| | 7271388-007 (Clevis (SAAB-340)) | | 2 | . | $650.00 | $1,300.00 | 0.00058 | $650.00 | $1,300.00 | 0.00139 |
| | 7271388-511 (Swivel Assy (SAAB-340)) | | 1 | . | $925.00 | $925.00 | 0.00042 | $925.00 | $925.00 | 0.00099 |
| | 7271851-043 (BRACKET) | | 0 | | $575.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7271851-057 (BRACKET) | | 1 | | $425.00 | $425.00 | 0.00019 | $0.00 | $0.00 | 0 |
| | 7271851-521 (BRACE ASSY) | | 1 | . | $2,000.00 | $2,000.00 | 0.0009 | $0.00 | $0.00 | 0 |
| | 7271851-581, NF24668-057-08 (Exhaust Nozzle (SAAB-340)) | | -3 | | $750.00 | -$2,250.00 | -0.00101 | $750.00 | -$2,250.00 | -0.0024 |
| | 7271852-543. (DRAIN TUBE) | | 0 | | $185.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7271852-546 | | 0 | | $750.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7271852-563 (Injector Drain Line) | | 0 | | $200.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7271899-013 (SHIM) | | 0 | | $135.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7271899-691 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7274-11-2 (Circuit Breaker) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7275049-561 (PHNEUMATIC LINE) | | 0 | | $650.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7275049-601 (Bleed Tube (SAAB-340)) | | 1 | | $4,150.00 | $4,150.00 | 0.00186 | $375.00 | $375.00 | 0.0004 |
| | 7275051-551 (TUBE) | | 0 | ea | $750.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7275051-553 (Tube Assy) | | 0 | . | $1,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7275051-563 | | 1 | | $950.00 | $950.00 | 0.00043 | $0.00 | $0.00 | 0 |
| | 7275202-001 (BOOTS) | | 0 | . | $675.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7276020-501 (HOUSING ASSY) | | 0 | ea | $292.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7276020-503 | | 1 | | $470.00 | $470.00 | 0.00021 | $0.00 | $0.00 | 0 |
| | 7276105-541 (SEAL) | | 0 | | $355.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7277-2-1-2 | | 1 | | $60.00 | $60.00 | 0.00003 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7278005-535 | | 0 | | $1,200.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7278005-536 | | 1 | | $2,520.00 | $2,520.00 | 0.00113 | $0.00 | $0.00 | 0 |
| | 7278006-523 (BLANKET ASSAY INSULATION PIPE) | | 1 | ea | $1,250.00 | $1,250.00 | 0.00056 | $0.00 | $0.00 | 0 |
| | 7278006-525 (BLANKET ASSY INSULATION PIPE) | | 1 | ea | $1,250.00 | $1,250.00 | 0.00056 | $0.00 | $0.00 | 0 |
| | 7278300-050 | | 2 | | $350.00 | $700.00 | 0.00031 | $0.00 | $0.00 | 0 |
| | 7278300-051 (Spring Support (alt part AIR APM7278300-057)) | | 1 | | $321.38 | $321.38 | 0.00014 | $0.00 | $0.00 | 0 |
| | 7278300-501 (SHROUD (SAAB-340)) | | 1 | . | $3,950.00 | $3,950.00 | 0.00177 | $0.00 | $0.00 | 0 |
| | 72914 (GEAR ASSY, FLASH TUBE (KENN BOREK P/N)) | | 2 | | $75.00 | $150.00 | 0.00007 | $85.00 | $170.00 | 0.00018 |
| | 7292003-613 (instrument light) | | 0 | ea | $850.00 | $0.00 | 0 | $850.00 | $0.00 | 0 |
| | 7292003-801 (Sheet Holder (SAAB-340)) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7292191-021 (LABEL) | | 0 | | $60.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7292469-501KD | | 2 | ea | $325.00 | $650.00 | 0.00029 | $0.00 | $0.00 | 0 |
| | 732110-624 (Release Cable) | | 0 | ea | $920.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7331FTE-987-4780 (RING KIT) | | 0 | | $96.43 | $0.00 | 0 | | $0.00 | 0 |
| | 7334MT964-4780 (Seal) | | 3 | | $77.76 | $233.29 | 0.0001 | $0.00 | $0.00 | 0 |
| | 7335FS972P3 (Seal (SAAB-340)) | | 1 | . | $500.00 | $500.00 | 0.00022 | $500.00 | $500.00 | 0.00053 |
| | 7336MTE-987-4780 (RING KIT) | | 0 | | $104.29 | $0.00 | 0 | | $0.00 | 0 |
| | 7341FT964-4780 | | 4 | | $178.57 | $714.29 | 0.00032 | $0.00 | | 0 |
| | 7350721-7 (ENGINE MOUNT ASSY (6 per aircraft)   Note: Order On Demand as per Ma... | | 6 | | $444.16 | $2,664.93 | 0.0012 | $1,595.00 | $9,570.00 | 0.01012 |
| | 7351002-063 (Bushing, Flanged) | | 2 | | $308.40 | $616.80 | 0.00028 | $411.20 | $822.40 | 0.00088 |
| | 7351002-071, 7257610-229 (Bushing (SAAB-340)) | | 2 | | $120.00 | $240.00 | 0.00011 | $328.00 | $656.00 | 0.0007 |
| | 7351002-341 (Retainer (Upper) (SAAB-340)) | | 2 | . | $245.00 | $490.00 | 0.00022 | $245.00 | $490.00 | 0.00052 |
| | 7351002-403 (Retainer (LWR) (SAAB-340)) | | 2 | . | $575.00 | $1,150.00 | 0.00052 | $550.00 | $1,100.00 | 0.00117 |
| | 7351256-2 (VIBRATING ISOLATOR HOUSING   Note: Re-order qty. 2, min 3, max 6  as... | | -5 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7351257-7 (ENGINE MOUNT) | | 0 | | $196.42 | $0.00 | 0 | | $0.00 | 0 |
| | 7351257-9 (AFT Engine Mount Isolator) | | 7 | | $274.56 | $1,921.92 | 0.00086 | | $0.00 | 0 |
| | 7351260-1 (TUBE) | | 4 | | $22.16 | $88.66 | 0.00004 | $17.00 | $68.00 | 0.00007 |
| | 7351261-1 (STUD) | | 0 | | $53.00 | $0.00 | 0 | $35.00 | $0.00 | 0 |
| | 7353811-357 (CARGO CAP) | | 11 | . | $4.29 | $47.19 | 0.00002 | $0.00 | $0.00 | 0 |
| | 7353811-359 (TAPE) | | 3 | . | $9.50 | $28.50 | 0.00001 | $0.00 | $0.00 | 0 |
| | 7353811-365 | | 7 | | $5.00 | $35.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | 7353811-389 (TAPE) | | 5 | . | $20.90 | $104.50 | 0.00005 | $0.00 | $0.00 | 0 |
| | 7353811-391 (TAPE) | | 3 | . | $9.50 | $28.50 | 0.00001 | $0.00 | $0.00 | 0 |
| | 7353811-393 | | 8 | | $5.00 | $40.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | 7387 (GE) (Lamp  No Smoking/Fasten Seat Belt Sign) | | 70 | | $0.42 | $29.40 | 0.00001 | $0.00 | $0.00 | 0 |
| | 7392002-791 | | 0 | | $400.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 74-451-187 (De-Icer Patch (SAAB-340)) | | 17 | . | $4.50 | $76.50 | 0.00003 | $3.00 | $51.00 | 0.00005 |
| | 74-451-188 (MED Patch 30 (SAAB-340)) | | 6 | . | $4.50 | $27.00 | 0.00001 | $3.00 | $18.00 | 0.00002 |
| | 74-451-189 (Patch: UNIV,5in10in (SAAB-340)) | | 8 | . | $36.90 | $295.11 | 0.00013 | $35.00 | $280.00 | 0.0003 |
| | 74-451-206 (Fast Patch Primer: (aviall # 74-451-206 Spray,2oz) (SAAB-340)) | | 0 | | $63.16 | $0.00 | 0 | $45.59 | $0.00 | 0 |
| | 740041, 2-26 (Base, Static Discharger (SAAB-340)   Note: Re-order Point 2, Ma... | | 9 | | $31.46 | $283.11 | 0.00013 | $56.03 | $504.23 | 0.00054 |
| | 740556 (FILTER) | | 34 | ea | $41.17 | $1,399.74 | 0.00063 | $0.00 | $0.00 | 0 |
| | 740556, P-1022, 52-01103-1 (FILTER ELEMENT) | | 10 | | $47.61 | $476.12 | 0.00021 | $75.00 | $750.00 | 0.0008 |
| | 744371-3 (Cable (SAAB-340)) | | 0 | | $875.00 | $0.00 | 0 | $875.00 | $0.00 | 0 |
| | 747-01WBG (COCKPIT FAN BLADE) | | 8 | | $6.33 | $54.60 | 0.00002 | $10.00 | $80.00 | 0.00009 |
| | 750350302 (O-Ring (SAAB-340)   Note: Reorder point 4, max 20, min 3) | | 14 | . | $17.25 | $241.50 | 0.00011 | $21.23 | $297.15 | 0.00032 |
| | 750350317 (Seals (Alt P/N P998239)) | | 0 | . | $30.93 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 750350506 (O-Ring (SAAB-340)   Note: Reorder pont 4, max 20, min 3) | | 18 | . | $38.50 | $693.00 | 0.00031 | $27.00 | $486.00 | 0.00052 |
| | 750350507 (O-Ring (SAAB-340)   Note: Reorder Point 4, max 20, min 3 ) | | 0 | . | $15.54 | $0.00 | 0 | $16.00 | $0.00 | 0 |
| | 752010 (8 DAY CLOCK) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | 754822-1 (SELECTOR TEMP) | | 0 | . | $500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 756 (Royco 756 HYD FLUID (CASE 24/1 QT )) | | 6 | | $8.32 | $49.92 | 0.00002 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 757DC | | 3 | | $43.00 | $129.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | 7582267 (WASHER) | | 0 | | $5.30 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7701R-10 (WIRE, ELECTRICAL INSULATED) | | 12 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7701R-20N (WIRE) | | 330 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 772536-7 | | 1 | ea | $2,000.00 | $2,000.00 | 0.0009 | $2,000.00 | $2,000.00 | 0.00213 |
| | 7756816-2 (Seal Dynamic Rotary (SAAB-340)) | | 1 | . | $225.00 | $225.00 | 0.0001 | $225.00 | $225.00 | 0.00024 |
| | 775688-2 (Brush (SAAB-340) alt SDI775688-2) | | | | | | | | | |
| | | AEC-775688-2 (BRUSH) | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 775688-2 (Brush (SAAB-340) alt SDI775688-2) | 14 | | $45.00 | $630.00 | 0.00028 | $28.50 | $399.00 | 0.00043 |
| | Total 775688-2 (Brush (SAAB-340) alt SDI775688-2) | | 14 | -MIXED- | | $630.00 | 0.00028 | | $399.00 | 0.00043 |
| | 775786-2 (Seal (SAAB-340)) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 775794-4 (Ring Seal (SAAB-340)) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 775800-00 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 775800-10 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 775816-2 (SEAL DYNAMIC ROTARY) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 775816-3 (SEAL ROTARY) | | 0 | . | $1,375.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7758236 (Transfer Tube) | | 1 | . | $30.00 | $30.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | 776910-6 (ACM) | | 0 | . | $2,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7787431 (SENSOR MAGNETIC) | | 1 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 778826-1 | | 0 | . | $300.00 | $0.00 | 0 | $300.00 | $0.00 | 0 |
| | 779247-7 (O-Ring (SAAB-340)) | | 6 | . | $182.22 | $1,093.33 | 0.00049 | $0.00 | $0.00 | 0 |
| | 7805106 (Steering Sleeve Link) | | 3 | . | $270.90 | $812.70 | 0.00036 | $0.00 | $0.00 | 0 |
| | 781916-1 (BRACKET) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 782291-1 (VALVE ADAPTER RELIEF) | | 1 | . | $4,799.03 | $4,799.03 | 0.00215 | $0.00 | $0.00 | 0 |
| | 782297-4 (STRIP, ANTI FRICTION) | | 4 | ea | $262.50 | $1,050.00 | 0.00047 | $0.00 | $0.00 | 0 |
| | 782490-52 | | 1 | | $2,500.00 | $2,500.00 | 0.00112 | $0.00 | $0.00 | 0 |
| | 782490-55 (Prop Control (SAAB-340)) | | 0 | | $3,000.00 | $0.00 | 0 | $3,000.00 | $0.00 | 0 |
| | 782673-1 (Separator Ball (SAAB-340)) | | 7 | | $307.41 | $2,151.84 | 0.00097 | $145.00 | $1,015.00 | 0.00108 |
| | 782674-1 (bearing race) | | 5 | | $2,445.00 | $12,225.00 | 0.00549 | $2,900.00 | $14,500.00 | 0.01548 |
| | 782676-1 (RING,BEARING,OUTER) | | 0 | ea | $6,800.00 | $0.00 | 0 | $6,800.00 | $0.00 | 0 |
| | 783008-1 (Retainer Seal (SAAB-340)) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 784776-1 (Double Hex Nut (SAAB-340)) | | 25 | . | $5.48 | $137.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | 784916-1 (Bracket Sensor Actuator) | | 1 | . | $447.42 | $447.41 | 0.0002 | $0.00 | $0.00 | 0 |
| | 785802-2 | | 1 | | $3,478.33 | $3,478.34 | 0.00156 | $0.00 | $0.00 | 0 |
| | 785802-3 | | 0 | | $2,432.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 786057-3 (HEATER RETAINER) | | 0 | ea | $165.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 786059-1 (HAMILTON PROP BLADE SPACERS) | | 8 | ea | $161.25 | $1,290.00 | 0.00058 | $0.00 | $0.00 | 0 |
| | 786059-10 (HAMILTON PROP BLADE SPACERS) | | 2 | ea | $75.00 | $150.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | 786059-11 (HAMILTON PROP BLADE SPACERS) | | 2 | ea | $80.00 | $160.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | 786059-12 (HAMILTON PROP BLADE SPACERS) | | 2 | ea | $80.00 | $160.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | 786059-13 (HAMILTON PROP BLADE SPACERS) | | 2 | ea | $75.00 | $150.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | 786059-14 (HAMILTON PROP BLADE SPACERS) | | 0 | ea | $50.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 786059-15 (HAMILTON PROP BLADE SPACERS) | | 2 | ea | $50.00 | $100.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | 786059-16 (HAMILTON PROP BLADE SPACERS) | | 4 | ea | $150.00 | $600.00 | 0.00027 | $0.00 | $0.00 | 0 |
| | 786059-17 (HAMILTON PROP BLADE SPACERS) | | 4 | ea | $150.00 | $600.00 | 0.00027 | $0.00 | $0.00 | 0 |
| | 786059-18 (HAMILTON PROP BLADE SPACERS) | | 0 | ea | $175.53 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 786059-19 (HAMILTON PROP BLADE SPACERS) | | 0 | ea | $183.64 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 786059-2 (HAMILTON PROP BLADE SPACERS) | | 0 | ea | $100.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 786059-20 (HAMILTON PROP BLADE SPACERS) | | 2 | ea | $125.00 | $250.00 | 0.00011 | $0.00 | $0.00 | 0 |
| | 786059-21 (HAMILTON PROP BLADE SPACERS) | | 2 | ea | $221.66 | $443.32 | 0.0002 | $0.00 | $0.00 | 0 |
| | 786059-22 (HAMILTON PROP BLADE SPACERS) | | 5 | ea | $222.40 | $1,112.00 | 0.0005 | $0.00 | $0.00 | 0 |
| | 786059-23 (HAMILTON PROP BLADE SPACERS) | | 2 | ea | $191.96 | $383.92 | 0.00017 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 786059-3 (HAMILTON PROP BLADE SPACERS) | | 0 | ea | $100.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 786059-4 (HAMILTON PROP BLADE SPACERS) | | 0 | ea | $95.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 786059-5 (HAMILTON PROP BLADE SPACERS) | | 0 | ea | $75.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 786059-6 (HAMILTON PROP BLADE SPACERS) | | 1 | ea | $90.00 | $90.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | 786059-7 (HAMILTON PROP BLADE SPACERS) | | 0 | ea | $80.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 786059-8 (Hamilton Prop Blade Spacer) | | 2 | . | $77.50 | $155.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | 786059-9 (HAMILTON PROP BLADE SPACERS) | | 2 | ea | $204.03 | $408.06 | 0.00018 | $0.00 | $0.00 | 0 |
| | 786060-1 (Ring Set (SAAB-340)) | | 1 | . | $1,900.00 | $1,900.00 | 0.00085 | $1,900.00 | $1,900.00 | 0.00203 |
| | 786144-1 (Lead (SAAB-340)) | | 2 | . | $385.00 | $770.00 | 0.00035 | $362.51 | $725.02 | 0.00077 |
| | 78673-1 (SEPARATOR) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 789263-1 (Retainer) | | 6 | | $260.00 | $1,560.00 | 0.0007 | $260.00 | $1,560.00 | 0.00167 |
| | 7900300 | | 4 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 790098-4 (Ring (SAAB-340)) | | 6 | . | $126.67 | $760.00 | 0.00034 | $130.00 | $780.00 | 0.00083 |
| | 790199-8 (Actuator) | | 0 | ea | $2,950.00 | $0.00 | 0 | $2,950.00 | $0.00 | 0 |
| | 792-6216-003 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 792229-1 (SPRING BRUSH BLOCK (HAMILTON)) | | 7 | . | $65.00 | $455.00 | 0.0002 | $0.00 | $0.00 | 0 |
| | 79229-1 (SPRING BRUSH BLOCK (HAMILTON)) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 794298-1 (Bolts (SAAB-340)) | | 4 | . | $95.00 | $380.00 | 0.00017 | $95.00 | $380.00 | 0.00041 |
| | 794444-1 (PACKING) | | 4 | . | $155.00 | $620.00 | 0.00028 | $0.00 | $0.00 | 0 |
| | 794444-1, M83248-1-110 (Packing (SAAB-340)) | | 0 | | $0.32 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7B3-4101 (LIMITATIONS PLACARD) | | 2 | | $19.28 | $38.56 | 0.00002 | $0.00 | $0.00 | 0 |
| | 7u775 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7u7751 | | 0 | | $900.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 8-053-08 (CONTROL PROXIMITY SWITCH) | | 2 | | $1,153.34 | $2,306.67 | 0.00104 | $0.00 | $0.00 | 0 |
| | 8-335N300-90 (RING, BACK UP) | | 4 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 800435-01 (Guage, Service (SAAB-340)) | | 2 | . | $249.78 | $499.55 | 0.00022 | $230.00 | $460.00 | 0.00049 |
| | 801000 (COM 760 TSO - VHF TRANSCEIVER (DISPATCH RADIO)) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 801346 (GASKET   Note:  Re-order Point 2, max 10   ) | | 23 | | $13.79 | $317.17 | 0.00014 | $12.75 | $293.25 | 0.00031 |
| | 802259-1 (DEICER HEATER) | | 1 | | $1,550.00 | $1,550.00 | 0.0007 | $0.00 | $0.00 | 0 |
| | 802259-2 (Blade Heater (boot)) | | -1 | ea | $1,250.00 | -$1,250.00 | -0.00056 | $1,250.00 | -$1,250.00 | -0.00133 |
| | 802315- 2 (BRUSH BLOCK) | | 0 | . | $750.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 802315-1 (BRUSH BLOCK ASSY) | | 0 | ea | $744.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 802315-2 (Brush Block ( AIR Consignment Part )) | | 0 | | $750.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 802315-3 (BRUSH BLOCK) | | 1 | ea | $14,000.00 | $14,000.00 | 0.00628 | $0.00 | $0.00 | 0 |
| | 802315-3, 802315-2 (Brush Block (SAAB-340)) | | -2 | | $4,289.96 | -$8,579.92 | -0.00385 | $9,250.00 | -$18,500.00 | -0.01975 |
| | 8025-B.167 (AIRSPEED INDICATOR) | | 0 | ea | $137.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 803201-03 (OXYGEN MASK) | | 6 | . | $150.00 | $900.00 | 0.0004 | $0.00 | $0.00 | 0 |
| | 803201-03, 6600105 (Mask, Oxygen (O2) single (also used as Demo Mask) (SAAB-340)) | | 0 | | $47.15 | $0.00 | 0 | $285.00 | $0.00 | 0 |
| | 803213-03 (O2 Bottle) | | 1 | ea | $1,075.00 | $1,075.00 | 0.00048 | $1,075.00 | $1,075.00 | 0.00115 |
| | 803401-01 (Dust Cover (SAAB-340)) | | 2 | . | $60.00 | $120.00 | 0.00005 | $60.00 | $120.00 | 0.00013 |
| | 80471-1 (Seat Belt Assy) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 805-10001-004 (TCAS Processor) | | 0 | | $7,176.00 | $0.00 | 0 | $8,500.00 | $0.00 | 0 |
| | 805-10003-001 (NY 156 DIRECTIONAL ANTENNA) | | 1 | | $4,950.00 | $4,950.00 | 0.00222 | $10,000.00 | $10,000.00 | 0.01067 |
| | 805-10007-007, TCAS791, CD605 (TCAS INDICATOR, CONTROL DISPLAY (TCAS791)) | | 1 | | $400.00 | $400.00 | 0.00018 | $11,200.00 | $11,200.00 | 0.01196 |
| | 805-11900-001 (SKYWATCH PROCESSOR  TCR899) | | 0 | | -$89.00 | $89.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | 81000200 | | 4 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 810261 (Window Outer (SAAB-340)) | | 0 | . | $275.00 | $0.00 | 0 | $275.00 | $0.00 | 0 |
| | 8110-2 (FUEL FILTER ELEMENT) | | 0 | | $4.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 8112-2 (FUEL FILTER ELEMENT) | | 0 | | $3.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 81194, AT575-43 (GPS Antenna (Otter & SAAB-340)) | | 0 | | $1,172.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 814721-2 | | 0 | | $5,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 814799-4 (OIL TRANSFER TUBE) | | 1 | . | $2,350.00 | $2,350.00 | 0.00105 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 815467-1 (Blade Seal (SAAB 340)) | | 0 | . | $695.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 815469-1 (Shim (SAAB-340)) | | 0 | . | $125.00 | $0.00 | 0 | $80.00 | $0.00 | 0 |
| | 815597-2 | | 2 | | $880.00 | $1,760.00 | 0.00079 | $0.00 | $0.00 | 0 |
| | 81678 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 817352-2 (Lead (SAAB-340)) | | 0 | | $182.65 | $0.00 | 0 | $182.65 | $0.00 | 0 |
| | 817387-3 (Blade seal) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 817443-1 (Lead (SAAB-340)) | | 10 | . | $150.00 | $1,500.00 | 0.00067 | $125.00 | $1,250.00 | 0.00133 |
| | 817443-2 (lead) | | 7 | ea | $90.00 | $630.00 | 0.00028 | $90.00 | $630.00 | 0.00067 |
| | 8190026 (PRESSURE SWITCH) | | 0 | | $711.43 | $0.00 | 0 | $575.00 | $0.00 | 0 |
| | 82-2753, MS29526-2 (Cap (SAAB-340)) | | 0 | . | $103.34 | $0.00 | 0 | $110.00 | $0.00 | 0 |
| | 820475-1 (PROP SHIM) | | 1 | | $2,900.00 | $2,900.00 | 0.0013 | $0.00 | $0.00 | 0 |
| | 8210-004 (PROP GOVERNOR) | | 1 | | $9,425.71 | $9,425.71 | 0.00423 | $0.00 | $0.00 | 0 |
| | 8210-004-01 (PROP GOV. ( MODIFICATION FOR 8210-004)) | | 0 | | $1,290.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 8210-163 | | 1 | | $9,846.16 | $9,846.16 | 0.00442 | $0.00 | $0.00 | 0 |
| | 8210-172 | | 0 | ea | $775.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 8210-304 (U) (PWC PT6 GOV. (NO BETA BACK UP SYSTEM)) | | 2 | | $2,174.46 | $4,348.93 | 0.00195 | $0.00 | $0.00 | 0 |
| | 822-1360-021 | | 0 | | $1,200.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 82259-524 (NUTS) | | 12 | | $48.67 | $584.00 | 0.00026 | $0.00 | $0.00 | 0 |
| | 8264471 | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 8264472 | | 55 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 8346-5 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 8346-501 (Oil PSI Pressure Switch (SAAB-340)) | | 0 | . | $1,050.00 | $0.00 | 0 | $650.00 | $0.00 | 0 |
| | 838124 (Gasket) | | 8 | | $141.00 | $1,128.00 | 0.00051 | $0.00 | $0.00 | 0 |
| | 84100-02-0302,-0301,-0304, 1201 (GPS/WAAS SENSOR (P/N 84100-02-0301, alt. 84100... | | 2 | | $430.44 | $860.88 | 0.00039 | $5,710.00 | $11,420.00 | 0.01219 |
| | 843787 (DISK, RED) | | 1 | | $210.00 | $210.00 | 0.00009 | $190.00 | $190.00 | 0.0002 |
| | 843969 (INDICATOR) | | 1 | | $790.09 | $790.09 | 0.00035 | $0.00 | $0.00 | 0 |
| | 8484001-116 (RELAY) | | 0 | ea | $500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 8484001-12-7 (CARGO LIGHT RELAY) | | 0 | ea | $787.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 85 (Bulb (SAAB-340)) | | 78 | . | $0.21 | $16.66 | 0.00001 | $0.50 | $39.00 | 0.00004 |
| | 8500C+ (PROP BALANCE KIT  Part # 901-10800-2  S/N: 4098) | | 1 | ea | $275.00 | $275.00 | 0.00012 | $0.00 | $0.00 | 0 |
| | 8519M3 (FLAP CONTROL BOX (SAAB-340)  Note: Embraer Aviation Services FAA repai... | | -1 | | $0.00 | $0.00 | 0 | $1,125.00 | -$1,125.00 | -0.0012 |
| | 8540011 (Vernatherm) | | 1 | | $350.00 | $350.00 | 0.00016 | $0.00 | $0.00 | 0 |
| | 8540012, L8540012 (OIL COOLER) | | 2 | | $976.88 | $1,953.75 | 0.00088 | | $0.00 | 0 |
| | 8543 (Oil PSI Pressure Switch PGB (SAAB-340)) | | 1 | | $1,050.00 | $1,050.00 | 0.00047 | $895.00 | $895.00 | 0.00096 |
| | 856MU | | 0 | | $24,465.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 85816 (FUEL PUMP) | | 0 | | $4,342.50 | $657.50 | 0.0003 | $0.00 | $0.00 | 0 |
| | 861-B (Tip Jack, Test Point (SAAB-340)) | | 0 | | $1.35 | $0.00 | 0 | $1.35 | $0.00 | 0 |
| | 861-R (Tip Jack, Test Point (SAAB-340)) | | 0 | | $1.35 | $0.00 | 0 | $1.35 | $0.00 | 0 |
| | 861304 (AED) | | 1 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 8618M1 (Actuator) | | 0 | ea | $350.00 | $0.00 | 0 | $350.00 | $0.00 | 0 |
| | 8618M16 | | 2 | | $350.00 | $700.00 | 0.00031 | $0.00 | $0.00 | 0 |
| | 861CAR (TRANSMITTER ANGLE ATTACK (SAAB-340)) | | 0 | | $4,925.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 86B04 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 87091-1 (Leg Assy LH) | | 0 | ea | $200.00 | $0.00 | 0 | $200.00 | $0.00 | 0 |
| | 87091-2 (Leg Assy RH) | | 0 | ea | $200.00 | $0.00 | 0 | $200.00 | $0.00 | 0 |
| | 87303-9 (ARM CAP ASSY (SAAB-340)  ) | | 8 | | $199.85 | $1,598.80 | 0.00072 | $0.00 | $0.00 | 0 |
| | 87304-7 (ARM CAPS) | | 0 | . | $26.79 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 87306-1 (Ashtray Assy BE Aero (SAAB-340)) | | 1 | | $275.00 | $275.00 | 0.00012 | $275.00 | $275.00 | 0.00029 |
| | 87329-1 (Seat Back) | | 0 | ea | $3,270.60 | $0.00 | 0 | $3,270.00 | $0.00 | 0 |
| | 87330-1 (Seat Back (SAAB-340)) | | 0 | | $635.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 87330-17 (Seat Back (SAAB-340)  ) | | 1 | . | $334.29 | $334.29 | 0.00015 | $0.00 | $0.00 | 0 |
| | 87367-1 (Tray Table Latch) | | 3 | ea | $65.00 | $195.00 | 0.00009 | $65.00 | $195.00 | 0.00021 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 87367-2 (latch) | | 0 | ea | $0.00 | $0.00 | 0 | $65.00 | $0.00 | 0 |
| | 87431-1 (PLATE ASSY) | | 6 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 88072-9 (Arm Cap Assy (SAAB-340)) | | 2 | | $215.00 | $430.00 | 0.00019 | $215.00 | $430.00 | 0.00046 |
| | 8900003 REV-B (Nortec 500S NDT) | | 1 | ea | $300.00 | $300.00 | 0.00013 | $0.00 | $0.00 | 0 |
| | 8906K3535 (Switch Landing Light) | | 1 | | $300.00 | $300.00 | 0.00013 | $0.00 | $0.00 | 0 |
| | 892C66B1 -Tires - Nose (Otter) (Nose Tires - Twin Otter P/N: 892C66B1   NOTE: S... | | 0 | | $417.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 895-06050 (Crew Oxygen Bottle (SAAB-340)) | | 2 | | $116.67 | $233.33 | 0.0001 | $2,900.00 | $5,800.00 | 0.00619 |
| | 897776-01 (Fire Bottle Squib (SAAB-340)) | | 0 | | $558.33 | $0.00 | 0 | $525.00 | $0.00 | 0 |
| | 8A01342-005 (Left Sister Keel) | | 0 | | $91.37 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 8A01342-006 (Right Sister Keel) | | 0 | | $91.37 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 8A02053-005 (FITTING) | | 6 | | $189.00 | $1,134.00 | 0.00051 | | $0.00 | 0 |
| | 8A02053-006 (FITTING) | | 8 | | $167.58 | $1,340.60 | 0.0006 | $0.00 | $0.00 | 0 |
| | 8A02273-007 (TUBE - SLIDE LOWER END) | | 16 | | $131.00 | $2,096.00 | 0.00094 | $78.25 | $1,252.00 | 0.00134 |
| | 8B6A Anti Static Paint Black (Anti Static Paint Black) | | 0 | | $329.97 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 8GH004554-28 - Non Consignment (Lamp (SAAB-340)) | | 15 | | $6.39 | $95.83 | 0.00004 | $5.00 | $75.00 | 0.00008 |
| | 8GS005438-28 (BULB) | | 29 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 8GS403806-00 (COVER SIGN) | | 1 | ea | $50.00 | $50.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | 8RX 1/2 FHAS/S/100 (SCREW) | | 0 | | $0.10 | $0.00 | 0 | $0.10 | $0.00 | 0 |
| | 8RX 3/4 FHAS/S (SCREW) | | 0 | | $0.02 | $0.00 | 0 | $0.03 | $0.00 | 0 |
| | 8RX 3/4 THAS/S (SCREW) | | 0 | | $0.05 | $0.00 | 0 | $0.04 | $0.00 | 0 |
| | 8RX3/4 FHA (SCREW QTY 100) | | 1393 | | $0.19 | $271.57 | 0.00012 | $3.00 | $4,179.00 | 0.00446 |
| | 8RX3/4FHA (Screw) | | 600 | | $0.25 | $150.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | 8RX5/8FHA (SCREW QTY 100) | | 27 | | $0.02 | $0.63 | 0 | $3.00 | $81.00 | 0.00009 |
| | 8x3/4FHA (SCREW) | | 0 | ea | $0.20 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 8X5/8FHA (Screw) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9-231206-01 (SEAL) | | 2 | | $595.00 | $1,190.00 | 0.00053 | $0.00 | $0.00 | 0 |
| | 90000671, 9526479 (Plug Fusible (SAAB-340)) | | 6 | | $41.92 | $251.53 | 0.00011 | $34.00 | $204.00 | 0.00022 |
| | 90003352 (Seal (SAAB-340)   Note:  Re-order Point 3, Max 10) | | 0 | | $589.14 | $0.00 | 0 | $265.00 | $0.00 | 0 |
| | 900050 (Spring (SAAB-340)   Note:  Re-order Qty. 1) | | 0 | | $135.00 | $0.00 | 0 | $84.00 | $0.00 | 0 |
| | 90029-50 (Bellcrank Assy) | | 0 | | $915.00 | $0.00 | 0 | $915.00 | $0.00 | 0 |
| | 90033-23, 01-0790033-03,90033-3 (FLASHING BEACON (KENN BOREK P/N)) | | 0 | | $795.00 | $0.00 | 0 | $1,500.00 | $0.00 | 0 |
| | 9007330 (TRUNNION PIN) | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 90130-LK-A (Replacement Backlight Kit) | | 0 | | $980.09 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9044295-1 (IGNITERS) | | 0 | ea. | $736.76 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 90755 | | 0 | | $1.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 90A2560102000 | | 0 | | $2,450.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 90H560 (Avionics Master Switch (Kenn Borek KBV)) | | 0 | | $250.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | 91020 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9121835-10-4 (Pitch Trim) | | 1 | ea | $1,850.00 | $1,850.00 | 0.00083 | $1,850.00 | $1,850.00 | 0.00197 |
| | 9121836-104 | | 3 | ea | $458.33 | $1,375.00 | 0.00062 | $0.00 | $0.00 | 0 |
| | 912836-10-4 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 912836-104 (RUDDER LIMITER BOX) | | 0 | | $950.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9133-25-B1 (FUEL FLOW XMTR) | | 2 | | $710.20 | $1,420.40 | 0.00064 | | $0.00 | 0 |
| | 916-901 (Clip) | | 0 | | $2.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9200-19050-01 (I-Linc Display   NOTE:  This unit has Traffic interface only, no ... | | 0 | | $6,905.00 | -$1,705.00 | -0.00077 | $0.00 | $0.00 | 0 |
| | 9202267-005 (FUEL LIGHTED PANEL) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9239038-503 (illuminated panel) | | 0 | ea | $125.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 93-A100-80, A100, 93-A100-30 (COCKPIT VOICE RECORDER (30min CVR)   NOTE: We no lo... | | 0 | | $1,153.74 | -$1,153.74 | -0.00052 | $0.00 | $0.00 | 0 |
| | 930-2267-039 | | 0 | | $1,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9302267-005, C0044F005 (Panel Illuminated Fuel) | | 1 | | $800.00 | $800.00 | 0.00036 | $0.00 | $0.00 | 0 |
| | 9302267-010 (DC ELECTRIC PANEL) | | 0 | ea | $1,075.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9302267-012 (Panel Int light-Over head) | | 1 | | $1,350.00 | $1,350.00 | 0.00061 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9302267-015 (Light Panel) | | 0 | | $300.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9302267-016 (Placard Lighted Signs (SAAB-340)) | | 1 | . | $472.50 | $472.50 | 0.00021 | $925.00 | $925.00 | 0.00099 |
| | 9302267-026 (Panel Engine Heat-Over head) | | 0 | | $250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9302267-027 (OBSERVER JACK LIGHTED PANEL) | | 0 | ea | $250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9302267-030 (Placard, Ground Status (SAAB-340)) | | 1 | . | $1,475.00 | $1,475.00 | 0.00066 | $0.00 | $0.00 | 0 |
| | 9302267-033 (Placard) | | 2 | | $642.50 | $1,285.00 | 0.00058 | $0.00 | $0.00 | 0 |
| | 9302267-035 | | 1 | | $1,350.00 | $1,350.00 | 0.00061 | $0.00 | $0.00 | 0 |
| | 9302267-038 (Wiper Panel Placard (SAAB-340)) | | 0 | | $187.50 | $0.00 | 0 | $300.00 | $0.00 | 0 |
| | 9302267-039,C0055F039 (Illuminated L/H Light Panel for Wiper & EFIS (SAAB-340)) | | 0 | . | $637.25 | $0.00 | 0 | $1,024.50 | $0.00 | 0 |
| | 9302267-041 | | 1 | | $800.00 | $800.00 | 0.00036 | $0.00 | $0.00 | 0 |
| | 9302267-044 (Placard, Ground Status (SAAB-340)) | | 0 | | $250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9302267-045 (A/C Lighted Panel) | | 1 | . | $895.00 | $895.00 | 0.0004 | $0.00 | $0.00 | 0 |
| | 9302267-045, C0058F045 (Panel-illuminated Air Condition) | | 1 | | $100.00 | $100.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | 9302267-047 (Panel Illuminated) | | 1 | ea | $667.50 | $667.50 | 0.0003 | $0.00 | $0.00 | 0 |
| | 9302267-049, C0060F49 (Fire Handle Panel (SAAB-340)) | | 1 | | $532.50 | $532.50 | 0.00024 | $485.00 | $485.00 | 0.00052 |
| | 9302267-050 (Panel Illuminated Test-2) | | 0 | ea | $250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9302267-053 (EL PANEL) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9302267-056 (Lighted Placard Bat/Fuel temp) | | 1 | . | $250.00 | $250.00 | 0.00011 | $0.00 | $0.00 | 0 |
| | 9302267-061 (Panel Illuminated) | | 1 | . | $355.00 | $355.00 | 0.00016 | $0.00 | $0.00 | 0 |
| | 9302267-062 | | 1 | | $908.55 | $908.55 | 0.00041 | $0.00 | $0.00 | 0 |
| | 9302267-065 (Panel ICE Protection-Over head) | | 0 | | $250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9302267-066, C0066F066 (Panel Illuminated Engine) | | 1 | | $1,125.00 | $1,125.00 | 0.0005 | $0.00 | $0.00 | 0 |
| | 9302267-068 (Panel Illuminated Propeller) | | 2 | | $625.00 | $1,250.00 | 0.00056 | $0.00 | $0.00 | 0 |
| | 9302267-070 (Panel-Illuminated Air Condition) | | 1 | . | $925.00 | $925.00 | 0.00042 | $0.00 | $0.00 | 0 |
| | 9302267-071 (Panel Illuminated) | | 0 | ea | $200.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9302267-077 (Panel-illuminated external light) | | 2 | . | $755.56 | $1,511.11 | 0.00068 | $0.00 | $0.00 | 0 |
| | 9302267-081 (Light Panel) | | 0 | | $800.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9302267-083 (Placard, Panel Test 3 (SAAB-340)) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9302267-084 (LIGHT PANEL) | | 1 | . | $453.75 | $453.75 | 0.0002 | $0.00 | $0.00 | 0 |
| | 9302267-085 (Emergency Panel (SAAB-340)) | | 2 | . | $651.25 | $1,302.50 | 0.00058 | $485.00 | $970.00 | 0.00104 |
| | 9302267-086, C0080F086 (Panel Illuminated Ice Protect) | | 1 | | $1,850.00 | $1,850.00 | 0.00083 | $0.00 | $0.00 | 0 |
| | 9302267045 (Light Plate) | | 0 | ea | $700.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9302267056 (BATTERY LIGHT PANEL) | | 0 | . | $900.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9302343-011 | | 0 | ea | $1,250.00 | $0.00 | 0 | $1,250.00 | $0.00 | 0 |
| | 9302343-012 - DONT USE see alt. (Master Warning E.C. Unit (SAAB-340) | Note: P/... | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9302350-002 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9303119-003 (TRIM ACTUATOR) | | -1 | ea | $850.00 | -$850.00 | -0.00038 | $0.00 | $0.00 | 0 |
| | 9303262-002 | | 0 | | $2,372.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9303372-001 (Lower Inlet Duct ++Alt 6124-100++) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 930362-002 (ITT TEMPERATURE) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9303688-100 (Rubber Duct (SAAB-340)) | | 0 | . | $2,419.66 | $0.00 | 0 | $795.00 | $0.00 | 0 |
| | 9309265-005 (FLOOR PANEL) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 932267-053 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 93354-1 (Bag Restraint Kit) | | 0 | | $1,013.60 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 93354-2 (Bag Restraint Kit) | | 0 | | $343.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 93948-10 (Engine mount) | | 0 | | $600.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 93948-11 | | 0 | | $2,817.67 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 93948-17 | | 0 | | $3,200.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 93948-41 | | 2 | | $673.50 | $1,347.00 | 0.0006 | $0.00 | $0.00 | 0 |
| | 9397-2 | | 1 | | $375.00 | $375.00 | 0.00017 | $0.00 | $0.00 | 0 |
| | 93A152-25 (Control Unit) | | 0 | | $2,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9501-1425-01 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9510837 (CLIP NOSE WHEEL BEARING) | | 0 | ea | $23.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9523048 (Retaining Ring (SAAB-340)) | | 0 | . | $38.00 | $0.00 | 0 | $6.50 | $0.00 | 0 |
| | 9523957 (GASKET) | | 1 | | $63.67 | $63.67 | 0.00003 | | $0.00 | 0 |
| | 9526147 (RETAINNING RING) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 962830A-1-S-4 (ADC2000 AIRDATA COMPUTER) | | 1 | | $563.00 | $563.00 | 0.00025 | $0.00 | $0.00 | 0 |
| | 965-1186-008 (TAWS (EGPWS) Computer (SAAB-340)) | | 0 | | $1,550.00 | $0.00 | 0 | $2,350.00 | $0.00 | 0 |
| | 974-0950-00 (Relay (SAAB-340)) | | 0 | | $278.98 | $0.00 | 0 | $278.98 | $0.00 | 0 |
| | 980-4700-003 (Digital Fligt Data Recorder (SAAB-340)) | | 0 | | $504.33 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 980-6005-057 (COCKPIT VOICE RECORDER (30 min CVR)) | | 0 | | $2,308.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 980-6005-076, 980-6005-079, (CVR Model AV557C  (30 min CVR)   (THIS UNIT IS OBS... | | 0 | | $2,953.00 | -$6,553.00 | -0.00294 | $4,500.00 | $0.00 | 0 |
| | 980-6005-079, 980-6005-076 (COCKPIT VOICE RECORDER  (30 min CVR)   (THIS UNIT IS... | | 0 | | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 | 0 |
| | 980-6005-55 (COCKPIT VOICE RECORDER  (30 min CVR)) | | 0 | | $2,868.22 | $131.78 | 0.00006 | $0.00 | $0.00 | 0 |
| | 980-6020-001 (CVR  (30MIN CVR)  (THIS UNIT IS A SUPERCEDING SOLID CVR FOR OBSOLET... | | 0 | | $6,500.00 | $0.00 | 0 | $6,500.00 | $0.00 | 0 |
| | 980-6109-024 (Microphone Monitor) | | 2 | | $641.36 | $1,282.72 | 0.00058 | $0.00 | $0.00 | 0 |
| | 98505-8543 (Press Switch) | | 1 | | $600.00 | $600.00 | 0.00027 | $600.00 | $600.00 | 0.00064 |
| | 989803139261 (HEARTSMART PAD) | | 4 | ea | $51.67 | $206.67 | 0.00009 | $0.00 | $0.00 | 0 |
| | 99-810064-3, CA99-810064-3 (BUSHING, MAIN GEAR (REPLACED BY CA99-810064-3)) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 99-810068-1 (BUSHING) | | 4 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9901 (Desser 9901 Stick on Wheel Balance Weights - 25 Pack (Skygeek Part#: 9901)) | | 0 | | $36.87 | $0.00 | 0 | $36.87 | $0.00 | 0 |
| | 9932331 | | 0 | | $11.71 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9932332 | | 4 | | $15.78 | $63.11 | 0.00003 | $0.00 | $0.00 | 0 |
| | 9963B (Instrument Clamp (SAAB-340)) | | 1 | | $1.50 | $1.50 | 0 | $0.00 | $0.00 | 0 |
| | 996C1 (VALVE FUEL DRAIN) | | 1 | | $230.00 | $230.00 | 0.0001 | | $0.00 | 0 |
| | 9EL095528-10 (White Tail Nav Lens (SAAB-340)) | | 1 | | $41.00 | $41.00 | 0.00002 | $41.00 | $41.00 | 0.00004 |
| | 9EL400-042-00 (Lens (SAAB-340)) | | 5 | | $25.00 | $125.00 | 0.00006 | $19.00 | $95.00 | 0.0001 |
| | 9EL406013-02 (Lens For Exit Sign (SAAB-340)   Note: Two are needed one for each... | | 1 | | $295.00 | $295.00 | 0.00013 | $295.00 | $295.00 | 0.00031 |
| | 9HB 005 933-12 (PANEL) | | 0 | ea | $165.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 9HB406091-10 (Function Table (SAAB-340)) | | 1 | | $375.00 | $375.00 | 0.00017 | $375.00 | $375.00 | 0.0004 |
| | 9XD095532-00 (CLIP) | | 2 | | $25.70 | $51.40 | 0.00002 | $0.00 | $0.00 | 0 |
| | A-1306 (GASKET) | | 20 | | $3.02 | $60.48 | 0.00003 | $1.00 | $20.00 | 0.00002 |
| | A-1464 (PROP LINK PIN UNIT) | | 0 | | $35.83 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A-2042C, A2042C (Power Distribution L/H (AIR Consignment Part)) | | 0 | | $675.00 | $0.00 | 0 | $675.00 | $0.00 | 0 |
| | A-4731 (CARBON BLOCK) | | 0 | | $167.83 | $0.00 | 0 | | $0.00 | 0 |
| | A-650 (FLASH BEACON) | | 0 | | $216.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A-6888-16-HD (SEAL) | | 0 | | $47.14 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A-6888-16HD (SEAL) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A-701D (REVERSE CURRENT RELAY) | | 1 | ea | $499.50 | $499.50 | 0.00022 | $2,285.00 | $2,285.00 | 0.00244 |
| | A-8970B-5-327G, A350CN1WGRSH28 (LAMP) | | 0 | | $75.00 | $0.00 | 0 | $95.00 | $0.00 | 0 |
| | A-944 (PROP LINK SCREW BUSHING) | | 0 | | $2.51 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A1-18-1030 (SHIELD) | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A102-11EL (Bolt (SAAB-340)) | | 10 | | $3.00 | $30.00 | 0.00001 | $3.00 | $30.00 | 0.00003 |
| | A102-1X2E (Bolt Prop Dome Cap (SAAB-340)) | | 2 | | $1.00 | $2.00 | 0 | $1.00 | $2.00 | 0 |
| | A102-22C (Bolt (SAAB-340)) | | 5 | | $21.22 | $106.08 | 0.00005 | $37.30 | $186.50 | 0.0002 |
| | A1233A2 (LH Lens (SAAB-340)) | | 2 | | $139.06 | $278.12 | 0.00012 | $142.57 | $285.14 | 0.0003 |
| | A1233A3T (RH Lens (SAAB-340)) | | 3 | | $135.57 | $406.71 | 0.00018 | $142.57 | $427.71 | 0.00046 |
| | A1257A3 (LENS GASKET) | | 0 | | $3.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A1348-8Z1D (TINNERMAN NUT) | | 63 | | $0.49 | $31.01 | 0.00001 | $0.00 | $0.00 | 0 |
| | A1350-10Z1D (TINNERMAN NUT) | | 0 | | $0.64 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A13A2 (8 Day Clock) | | 0 | | $3,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A150 | | 0 | | $10.42 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A151 (Medium gray) | | 0 | ea | $5.99 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A152 | | 0 | ea | $8.55 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | A1784-6Z1D (TINNERMAN NUT) | | 0 | | $0.10 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A1785-6Z1D (TINNERMAN NUT) | | 50 | | $0.26 | $13.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | A2-5D8-44 (SWITCH) | | 1 | | $145.00 | $145.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | A2042C (DPU) | | 0 | | $850.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A2048-2 (WASHER) | | 0 | | $3.32 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A20766-01 (Hose) | | 0 | ea | $100.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A20790-01 (HOSE AY-FLEX (SAAB-340)) | | 1 | | $898.58 | $898.58 | 0.0004 | $1,250.00 | $1,250.00 | 0.00133 |
| | A26201-917 (Spindle) | | 2 | | $75.00 | $150.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | A26201/909, 6201-909 (Spindle - Center (SAAB-340)) | | 0 | | $155.86 | $0.00 | 0 | $246.71 | $0.00 | 0 |
| | A26201/911 (SPINDLE) | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A26201/913 (SPINDLE OUTBOARD (SAAB-340) alt. 6201-913 (SJU1008F05)) | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A26205-19 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A26205-43 (ASHTRAY ASSY) | | 1 | | $65.00 | $65.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | A26206-19 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A3 1/2 T13 (Stud) | | 14 | | $7.95 | $111.30 | 0.00005 | $0.00 | $0.00 | 0 |
| | A3 1/2 T14 (STUD) | | 0 | | $4.39 | $0.00 | 0 | | $0.00 | 0 |
| | A30.06.09 (HARDWARE KIT) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | A3026, CA3026 (CARBON BLOCK) | | 4 | | $45.00 | $180.00 | 0.00008 | | $0.00 | 0 |
| | A31/2T12, 2351-20-12-C3C (STUD) | | 0 | | $1.29 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A31/2T15 (STUD 1/4 TURN) | | 0 | | $2.24 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A31/2T18 (STUD) | | 91 | | $1.59 | $144.70 | 0.00006 | $2.30 | $209.30 | 0.00022 |
| | A310101-523-1 (SPACER) | | 0 | | $5.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A310101/859 (Break Forward Restrictor (SAAB-340)) | | 1 | | $75.00 | $75.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | A311101-1339 (SPINDLE PIN (ALT P/N 11101-1339)) | | 10 | | $30.00 | $300.00 | 0.00013 | $0.00 | $0.00 | 0 |
| | A311103-221-3 (Liner (SAAB-340)) | | 2 | | $120.00 | $240.00 | 0.00011 | $180.00 | $360.00 | 0.00038 |
| | A311103-2233 (LINER) | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A311104-2015-036 (Turnbutton Assy) | | 5 | | $114.20 | $571.00 | 0.00026 | $0.00 | $0.00 | 0 |
| | A311106-33 (THREADED BUSHING) | | 7 | | $15.00 | $105.00 | 0.00005 | $0.00 | $0.00 | 0 |
| | A3135-017-24A (WASHER, C/S) | | 244 | | $0.11 | $26.97 | 0.00001 | $0.00 | $0.00 | 0 |
| | A3210 (RF FILTER) | | 0 | | $220.00 | $0.00 | 0 | | $0.00 | 0 |
| | A3235-020-24A (WASHER, C/S) | | 148 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | A3551 (Lens) | | 1 | | $35.23 | $35.23 | 0.00002 | $0.00 | $0.00 | 0 |
| | A35T12, A3 1/2 T12 (STUD) | | 0 | | $2.36 | $0.00 | 0 | | $0.00 | 0 |
| | A39007-3-30 (Trunion (SAAB-340)   ) | | 1 | | $112.31 | $112.31 | 0.00005 | $0.00 | $0.00 | 0 |
| | A39501-1425-01 (SPINDLE,OUTER) | | 2 | | $100.00 | $200.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | A3951501-1425-01,951501-1425-01 (OB Spindle (SAAB-340)) | | 0 | | $130.00 | $0.00 | 0 | $130.00 | $0.00 | 0 |
| | A404-1, 6100672 (Compression Fitting (SAAB-340)) | | 0 | | $5.00 | $0.00 | 0 | $5.00 | $0.00 | 0 |
| | A40C60 | | 0 | | $100.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A4174-24 (LAMP: INCANDESCENT,28V,40W, W/REFLECTOR,ROTATING BEACON) | | 11 | | $18.50 | $203.50 | 0.00009 | $0.00 | $0.00 | 0 |
| | A4174-24, CMA4174-024, (Bulb, Wing Nav (SAAB-340)) | | 0 | | $20.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A417424 | | 0 | | $25.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A4212 (Gasket (Taxi Light)) | | 2 | | $49.95 | $99.90 | 0.00004 | $60.00 | $120.00 | 0.00013 |
| | A469B (STROBE BEACON FLASH) | | 0 | | $110.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A4865-1 (GASKET) | | 0 | | $7.00 | $0.00 | 0 | | $0.00 | 0 |
| | A502-1 (Nut (SAAB-340)) | | 9 | | $2.47 | $22.27 | 0.00001 | $2.48 | $22.32 | 0.00002 |
| | A503-1 (Furrule Front (SAAB-340)) | | 23 | | $1.65 | $37.95 | 0.00002 | $1.65 | $37.95 | 0.00004 |
| | A504-1 (Furrule, Back (SAAB-340)) | | 23 | | $1.58 | $36.22 | 0.00002 | $1.58 | $36.34 | 0.00004 |
| | A5075-12000-300BL (Seat Track Cover IB) | | 100 | FT | $12.50 | $1,250.00 | 0.00056 | $0.00 | $0.00 | 0 |
| | A52001-10 (Slide Drawer) | | 0 | ea | $675.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A5210-10P (DRAWER SLIDE (SAAB-340)) | | 2 | | $265.00 | $530.00 | 0.00024 | $0.00 | $0.00 | 0 |
| | A5210-13P (F/A Seat Slide (SAAB-340) Alt. 4010889) | | -2 | | $175.00 | -$350.00 | -0.00016 | $0.00 | $0.00 | 0 |
| | A53578-251 (O RING) | | 0 | ea | $1.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | A5598 (CONTACT) | | 3 | | $25.00 | $75.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | A650-PG-28 | | 0 | | $175.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A701 | | 0 | | $7.15 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A7079B24 (LAMP (SAAB & Otter)   Note: Re-order Point 5, Max 20   ) | | 47 | | $12.36 | $580.73 | 0.00026 | | $0.00 | 0 |
| | A7512-24, 71744, MS25309-7 (Bulb, Nav) | | -5 | | $5.91 | -$29.56 | -0.00001 | $10.00 | -$50.00 | -0.00005 |
| | A8941-632-493 (NUT) | | 0 | | $0.70 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | A8970B4327G (LAMP ASSEMBLY) | | 5 | | $25.00 | $125.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | A8970B5327G (LAMP ASSEMBLY) | | 0 | | $75.01 | -$0.01 | 0 | $75.00 | $0.00 | 0 |
| | A90DCL1, C3FS238-6 ( DOOR LATCH, CARGO) | | 2 | | $975.00 | $1,950.00 | 0.00087 | $0.00 | $0.00 | 0 |
| | A9639-632-493 (NUT   (CANT LOCATE FROM VENDER BOX PULLED UNTIL MECHANIC REQUEST P... | | 0 | | $0.91 | $0.00 | 0 | $0.91 | $0.00 | 0 |
| | AA213181 (MAGNETIC PICK) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AA23-001 (AMP SPEAKERS  NOTE: WE NO LONGER USE THIS PART ON OUR AIRCRAFTS ACCORDI... | | 3 | | $944.50 | $2,833.50 | 0.00127 | $0.00 | $0.00 | 0 |
| | AA34-033 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AA34-300 (AMP, FM RADIO  NOTE: WE NO LONGER USE THIS PART ON OUR AIRCRAFTS ACCORD... | | 1 | | $354.00 | $354.00 | 0.00016 | | $0.00 | 0 |
| | AA55488-1 (LOCKING CLIP) | | 50 | | $0.34 | $16.75 | 0.00001 | $0.00 | $0.00 | 0 |
| | AA55488-2, AN416-2 (LOCKING CLIP) | | 50 | | $0.40 | $19.75 | 0.00001 | | $0.00 | 0 |
| | AAA (BATTERIES) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AAT-600-029-100-1, 4100-689004 (Hydraulic Pump and Motor) | | -1 | | $4,265.00 | -$4,265.00 | -0.00191 | $8,640.00 | -$8,640.00 | -0.00922 |
| | AB0471750 (Filter) | | -3 | . | $215.00 | -$645.00 | -0.00029 | $0.00 | $0.00 | 0 |
| | AB4-3A (POP RIVET) | | 0 | | $0.06 | $0.00 | 0 | $0.06 | $0.00 | 0 |
| | AB4A, DAS4-20BQ (Rudder Bearing   NOTE:  Used for repairing Hinge Assembly C6TRM... | | 1 | | $82.50 | $82.50 | 0.00004 | $0.00 | $0.00 | 0 |
| | AB6453R-003B (17" CENTER CARPET (SAAB-340)) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | ABL4-3A (POP RIVET) | | 234 | . | $0.06 | $14.01 | 0.00001 | $0.07 | $16.38 | 0.00002 |
| | AC-9718F-25 (Oil Filter (SAAB-340)) | | 0 | . | $100.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AC-9985F-30 | | 3 | | $216.67 | $650.00 | 0.00029 | $0.00 | $0.00 | 0 |
| | AC-9985F-30, WF334786 (Fuel Filter Element (Reorder Point qty. 2) (SAAB-340)) | | 2 | | $150.00 | $300.00 | 0.00013 | $175.00 | $350.00 | 0.00037 |
| | AC - 200PNR (Aircraft Headset) | | 0 | | $91.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AC130, MS28021-1 (AIRSPEED INDICATOR) | | 0 | | $151.67 | $0.00 | 0 | $1,125.00 | $0.00 | 0 |
| | AC645303 (CARPET CENTER) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AC9718F-25 | | 1 | | $350.00 | $350.00 | 0.00016 | $0.00 | $0.00 | 0 |
| | AC9985F-30 (FILTER (SAAB 340)) | | 0 | . | $105.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | ACB017F15 (Oil Filter - Saab) | | 4 | . | $345.00 | $1,380.00 | 0.00062 | $0.00 | $0.00 | 0 |
| | ACB019F81 | | 1 | | $635.00 | $635.00 | 0.00028 | $0.00 | $0.00 | 0 |
| | ACR L84-40-24 (L84/Light and Cell 24) | | 7 | | $40.00 | $280.00 | 0.00013 | $0.00 | $0.00 | 0 |
| | AD-VHP430KH3 (BATTERY CELL) | | 2 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AD34ABS (POP RIVET) | | 0 | | $0.06 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | ADBDE | | 0 | | $13.17 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | ADBDE5 | | 36 | | $33.75 | $1,215.00 | 0.00055 | $0.00 | $0.00 | 0 |
| | ADBY5V (Bearing MLG Door) | | 2 | . | $80.00 | $160.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | ADSB24-4 (BEARING (SAAB-340)) | | 1 | . | $475.00 | $475.00 | 0.00021 | $0.00 | $0.00 | 0 |
| | AE1006161J0053, 601875-10D0053 (HOSE ASSEMBLY) | | 0 | | $225.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AE1007130J0315 (ENGINE HOSE ASSEMBLY) | | 1 | | $340.00 | $340.00 | 0.00015 | | $0.00 | 0 |
| | AE1010593G0061 (HOSE ASSEMBLY) | | 0 | ea | $250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AE2463512E-0146 (Hydraulic Hose Flap MLG  (SAAB-340)) | | 13 | . | $96.67 | $1,256.66 | 0.00056 | $145.00 | $1,885.00 | 0.00201 |
| | AE2463718E-0146, AE710951-2 (Hydraulic Hose Flap MLG (SAAB-340)) | | 2 | | $145.00 | $290.00 | 0.00013 | $145.00 | $290.00 | 0.00031 |
| | AE6665001K0307 (HOSE AY-FLEX) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AE6810 (ADPT MLG Spanner (SAAB-340)) | | 0 | | $250.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | AE68102 (Torque Adapter (SAAB-340)) | | 0 | | $850.00 | $0.00 | 0 | $850.00 | $0.00 | 0 |
| | AE700952-1 (HOSE) | | 1 | | $916.67 | $916.67 | 0.00041 | | $0.00 | 0 |
| | AE7010200E0240 (ENGINE HOSE ASSY) | | 1 | | $125.00 | $125.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | AE7012M0334-180 (ENGINE HOSE ASSEMBLY) | | 1 | | $313.95 | $313.95 | 0.00014 | $0.00 | $0.00 | 0 |
| | AE7013107K0350 (ENGINE HOSE ASSEMBLY) | | 0 | | $210.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | AE7013131E0132 (ENGINE HOSE ASSEMBLY) | | 1 | | $111.25 | $111.25 | 0.00005 | $0.00 | $0.00 | 0 |
| | AE7013131K0356 (ENGINE HOSE ASSEMBLY) | | 0 | | $210.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AE706458-4 (Hose (SAAB-340)) | | 2 | . | $125.00 | $250.00 | 0.00011 | $125.00 | $250.00 | 0.00027 |
| | AE706458-5 (Hose (SAAB-340)) | | 1 | | $115.00 | $115.00 | 0.00005 | $115.00 | $115.00 | 0.00012 |
| | AE706458-6 (Hose (SAAB-340)) | | 2 | . | $125.00 | $250.00 | 0.00011 | $125.00 | $250.00 | 0.00027 |
| | AE706458-7 (Hose (SAAB-340)) | | 2 | . | $110.00 | $220.00 | 0.0001 | $110.00 | $220.00 | 0.00023 |
| | AE706458-8 (Hose (SAAB-340)) | | 2 | . | $120.00 | $240.00 | 0.00011 | $120.00 | $240.00 | 0.00026 |
| | AEA10-140 (RIVNUT) | | 1 | | $0.84 | $0.84 | 0 | $0.00 | $0.00 | 0 |
| | Aerometer-DHC (Aerometer -DHC) | | 1 | | $300.00 | $300.00 | 0.00013 | $0.00 | $0.00 | 0 |
| | AEROSHELL S.7108 | | 0 | | $82.86 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD3-12 (RIVET) | | 0 | lb | $120.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD3-2 (RIVET) | | 0 | lb | $67.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD3-3 (RIVET) | | 0 | lb | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD3-4 (RIVET) | | 0 | lb | $62.40 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD3-5 (RIVET) | | 0 | lb | $53.90 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD3-6 (RIVET) | | 0 | lb | $53.65 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD4-12 (RIVET) | | 0 | lb | $40.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD4-3 (RIVET) | | 1 | LB | $62.00 | $62.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | AF138-AD4-4 (RIVET) | | 0 | lb | $43.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD4-5 (RIVET) | | 0 | lb | $40.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD4-6 (RIVET) | | 0 | lb | $40.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD4-7 (RIVET) | | 0 | lb | $40.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD5-12 (RIVET) | | 0 | lb | $69.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD5-3 (RIVET) | | 0 | lb | $55.95 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD5-4 (RIVET) | | 0 | lb | $47.20 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD5-5 (RIVET) | | 0 | lb | $58.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD5-6 (RIVET) | | 0 | lb | $40.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD5-7 (RIVET) | | 0 | lb | $40.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD6-12 (RIVET) | | 0 | lb | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD6-3 (RIVET) | | 0 | lb | $52.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD6-4 (RIVET) | | 0 | lb | $40.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD6-5 (RIVET) | | 0 | lb | $40.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD6-6 (RIVET) | | 0 | lb | $40.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF138-AD6-7 (RIVET) | | 0 | lb | $40.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AF476/1957-183 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AG282000-03 (Gasket DME Antenna (SAAB-340)) | | 1 | | $185.00 | $185.00 | 0.00008 | $160.00 | $160.00 | 0.00017 |
| | AG477000-01 (GASKET-GPS ANTENNA) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AG822000-08 (Tcas Antenna Gasket) | | 2 | . | $250.00 | $500.00 | 0.00022 | $0.00 | $0.00 | 0 |
| | AGC-1 (FUSE) | | 95 | | $0.29 | $27.71 | 0.00001 | | $0.00 | 0 |
| | AGC-10 (10 AMP Standard Fuse) | | 0 | | $0.33 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AGC-15 (FUSE) | | 0 | | $0.92 | $0.00 | 0 | | $0.00 | 0 |
| | AGC-3 (3 AMP FUSE) | | 0 | | $0.46 | $0.00 | 0 | $0.40 | $0.00 | 0 |
| | AGC-5 (5 AMP FUSE) | | 0 | | $0.49 | $0.00 | 0 | $0.45 | $0.00 | 0 |
| | AGC 1/2 (FUSE) | | 147 | | $0.10 | $15.11 | 0.00001 | | $0.00 | 0 |
| | AGS2035-E (Washer) | | 9 | . | $1.00 | $9.00 | 0 | $0.00 | $0.00 | 0 |
| | AIR123334 (Cross Pin (SAAB-340)) | | 2 | | $262.50 | $525.00 | 0.00024 | $262.50 | $525.00 | 0.00056 |
| | AIR123366 | | 0 | ea | $400.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | air123368 (IINER PLAIN) | | 0 | ea | $250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AIR123378 (WASHER AXLE) | | 1 | | $250.00 | $250.00 | 0.00011 | $0.00 | $0.00 | 0 |
| | AIR123388 (Dowel-Axel (SAAB-340)) | | 1 | | $170.00 | $170.00 | 0.00008 | $170.00 | $170.00 | 0.00018 |
| | AIR123470 | | 8 | | $43.75 | $350.00 | 0.00016 | $87.50 | $700.00 | 0.00075 |
| | AIR123502 (RING) | | 2 | . | $250.00 | $500.00 | 0.00022 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | AIR123506 | | 5 | | $40.00 | $200.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | AIR123572 (PIN) | | 2 | | $463.13 | $926.25 | 0.00042 | $0.00 | $0.00 | 0 |
| | AIR123790 (Axle Spacer) | | 1 | | $150.00 | $150.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | AIR123802 (SHIM) | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AIR123858 (PIN) | | 3 | | $822.60 | $2,467.80 | 0.00111 | $0.00 | $0.00 | 0 |
| | AIR123932 (SLEEVE) | | 2 | | $375.00 | $750.00 | 0.00034 | $0.00 | $0.00 | 0 |
| | AIR123984 (Washer (SAAB-340)) | | 5 | | $123.74 | $618.69 | 0.00028 | $182.20 | $911.00 | 0.00097 |
| | AIR124048 (Bearing Ring) | | 0 | | $140.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AIR124470 (Brake Swivel (SAAB-340)   Note: One Must be in stock in SJU at all t... | | 0 | | $1,695.00 | $0.00 | 0 | $1,695.00 | $0.00 | 0 |
| | AIR124546 (NEEDLE ROLLER) | | 50 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AIR126076 (ROLLER) | | 1 | | $521.25 | $521.25 | 0.00023 | $0.00 | $0.00 | 0 |
| | AIR127280 (MLG TRUNION PIN) | | 1 | ea | $2,736.66 | $2,736.66 | 0.00123 | $0.00 | $0.00 | 0 |
| | AIR127312 (Brake Flange (SAAB-340)) | | 0 | | $2,500.00 | $0.00 | 0 | $2,500.00 | $0.00 | 0 |
| | AIR129408 (Axle) | | 0 | ea | $600.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AIR129698 (PIN) | | 0 | | $1,100.00 | $0.00 | 0 | $1,100.00 | $0.00 | 0 |
| | AIR130232 (CYLINDER (SAAB CONSIGMENT PART RO 21497 AIR)) | | 0 | | $8,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AIR130902 | | 0 | | $1,665.48 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AIR134452 (Bracket - Saab) | | 0 | | $123.52 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AIR134766 (WASHER (SAAB CONSIGMENT PART RO 21497 AIR)) | | 0 | | $300.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AIR144028 (Dowel MLG) | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AIR400366, 7232MT987T (Seal Gas Head (SAAB-340)) | | 3 | | $116.68 | $350.02 | 0.00016 | $150.00 | $450.00 | 0.00048 |
| | AIR400368, 7241MT987T (Seal (SAAB-340)) | | 0 | | $132.50 | $0.00 | 0 | $110.00 | $0.00 | 0 |
| | AIR400370, 7334MT-964-4780 (Seal (SAAB-340)) | | 6 | | $72.85 | $437.10 | 0.0002 | $225.00 | $1,350.00 | 0.00144 |
| | AIR400374, 7234MT987T (Seal Gland Outer NLG (SAAB-340)) | | -4 | | $72.00 | -$288.00 | -0.00013 | $72.00 | -$288.00 | -0.00031 |
| | AIR400386 (Scraper NLG (SAAB-340)) | | 1 | | $200.00 | $200.00 | 0.00009 | $200.00 | $200.00 | 0.00021 |
| | AIR400776, 7341FT-964-4780 (Seal (SAAB-340)) | | 0 | | $110.71 | $0.00 | 0 | $500.00 | $0.00 | 0 |
| | AIR400778 (Seal Gland Inner NLG (SAAB-340)   Acceptable Alts: 7335FS972P3, AIR4... | | 2 | | $322.50 | $645.00 | 0.00029 | $145.00 | $290.00 | 0.00031 |
| | AIR83011E (ELBOWS (SAAB CONSIGMENT PARTS RO 21497 AIR)) | | 2 | | $1,695.00 | $3,390.00 | 0.00152 | $0.00 | $0.00 | 0 |
| | AIR83064-7 (MLG Shock Strut (SAAB-340)) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AIR83564-2 (NOSE STRUT) | | 0 | ea | $4,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AIR83566-3 (SCHOCK STRUT AY NLG) | | 0 | | $8,000.00 | $0.00 | 0 | $8,000.00 | $0.00 | 0 |
| | AIR84334-4 (MLG DRAG BRACE R/H (SAAB-340)) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AIR84334-4. (LH MLG DragBrace Dual) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AIR84335-4 (MLG Drag Brace R/H) | | 1 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AIR84350-2 (NGL Dragbrace) | | 2 | | $21,850.00 | $43,700.00 | 0.01961 | $0.00 | $0.00 | 0 |
| | AIR86410-2 (MLG RETRACT ACTUATOR) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AIR872942 (STEERING UNIT) | | 1 | | $1,300.00 | $1,300.00 | 0.00058 | $0.00 | $0.00 | 0 |
| | AIR87388-1 | | 1 | | $4,626.70 | $4,626.70 | 0.00208 | $0.00 | $0.00 | 0 |
| | AIRHOV34650224 (BRAKE BLEEDING HOSE) | | 0 | | $350.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AIRHSA915738 (Nose gear pin and steering clip Saab) | | 0 | | $275.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AJ3-30 (CAM LOC) | | 0 | | $1.61 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AJ5-30, alt. A5-30 ( STUD) | | 0 | | $1.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AJW5-30, 121J-W530-23CT (DZUS FASTENERS) | | 60 | | $3.69 | $221.14 | 0.0001 | $2.35 | $141.00 | 0.00015 |
| | AJW5-40 (DZUS FASTENERS) | | 0 | | $3.42 | $0.00 | 0 | $2.35 | $0.00 | 0 |
| | AK-950-F1D-28 (GPS Cooling Fan) | | 0 | | $100.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AL-HFT-5606. (Hydraulic Fluid Testing Kit) | | 0 | ea | $120.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | ALUMINUM FOIL TAPE  510 (ALUMINUM FOIL TAPE  24 per Case  2' X 50 YD. Foil Tape ... | | 72 | | $9.55 | $687.74 | 0.00031 | $6.74 | $485.28 | 0.00052 |
| | am526c832r12 (screw) | | 0 | ea | $0.15 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AMP321891 (Lug, Terminal (SAAB-340)) | | 11 | | $2.49 | $27.37 | 0.00001 | $0.00 | $0.00 | 0 |
| | AMS43TSO (Audio Controller) | | 3 | | $933.33 | $2,800.00 | 0.00126 | $0.00 | $0.00 | 0 |
| | AN10-24A (BOLT) | | 4 | ea | $40.00 | $160.00 | 0.00007 | $40.00 | $160.00 | 0.00017 |
| | AN10-25A (BOLT) | | 8 | | $38.56 | $308.51 | 0.00014 | $7.32 | $58.56 | 0.00006 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | AN10-30A (BOLT) | | 24 | | $41.08 | $986.00 | 0.00044 | $14.00 | $336.00 | 0.00036 |
| | AN10-31A (BOLT) | | 12 | | $26.79 | $321.50 | 0.00014 | $16.90 | $202.80 | 0.00022 |
| | AN12-36A (BOLT) | | 35 | | $51.69 | $1,809.21 | 0.00081 | $0.00 | $0.00 | 0 |
| | AN123037 (CRUSH GASKET) | | 11 | ea | $1.45 | $15.95 | 0.00001 | $1.45 | $15.95 | 0.00002 |
| | AN150538 (STUD) | | 0 | | $25.00 | $0.00 | 0 | | $0.00 | 0 |
| | AN150539 (STUD) | | 2 | | $12.00 | $24.00 | 0.00001 | | $0.00 | 0 |
| | AN150540 (STUD) | | 4 | | $38.94 | $155.77 | 0.00007 | | $0.00 | 0 |
| | AN16B1864B (VALVE) | | 1 | | $1,800.00 | $1,800.00 | 0.00081 | $1,800.00 | $1,800.00 | 0.00192 |
| | AN173-10 (BOLT) | | 0 | | $0.30 | $0.00 | 0 | | $0.00 | 0 |
| | AN174-11 (BOLT) | | 16 | | $0.59 | $9.51 | 0 | | $0.00 | 0 |
| | AN174-12 (BOLT) | | 32 | | $1.02 | $32.49 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN174-16 (BOLT, MACHINE) | | 10 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN174-20 (BOLT) | | 1 | | $1.38 | $1.38 | 0 | $3.00 | $3.00 | 0 |
| | AN174-26 (BOLT) | | 17 | | $4.00 | $68.00 | 0.00003 | $4.00 | $68.00 | 0.00007 |
| | AN175-27A (BOLT) | | 14 | | $10.00 | $140.00 | 0.00006 | $10.00 | $140.00 | 0.00015 |
| | AN175-36A (BOLT) | | 0 | | $3.50 | $0.00 | 0 | | $0.00 | 0 |
| | AN200 (FUSE) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN23-11A (NUT) | | 100 | | $1.25 | $125.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | AN23-14 (BOLT) | | 68 | | $0.57 | $38.79 | 0.00002 | | $0.00 | 0 |
| | AN23-15 (BOLT) | | 0 | | $1.50 | $0.00 | 0 | | $0.00 | 0 |
| | AN23-23 (SCREW) | | 0 | | $1.09 | $0.00 | 0 | | $0.00 | 0 |
| | AN23-25 (CLEVIS BOLT DRILLED) | | 19 | | $4.70 | $89.35 | 0.00004 | $0.00 | $0.00 | 0 |
| | AN23-28 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN23-36 (BOLT) | | 0 | | $1.00 | $0.00 | 0 | $1.00 | $0.00 | 0 |
| | AN23-38 (BOLT) | | 2 | | $1.50 | $3.00 | 0 | $1.50 | $3.00 | 0 |
| | AN231-4 (GROMMET SEAPLANE) | | 19 | | $1.00 | $19.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN24-10A (CLEVIS BOLT, SEAT BELT) | | 41 | | $0.75 | $30.75 | 0.00001 | $0.75 | $30.75 | 0.00003 |
| | AN24-21A (CLEVIS BOLT) | | 110 | | $1.30 | $142.94 | 0.00006 | | $0.00 | 0 |
| | AN2552-3A, 4621B, MS3506-1 (RECEPTACLE) | | 0 | | $75.00 | $0.00 | 0 | $75.00 | $0.00 | 0 |
| | AN3-10 (BOLT) | | 21 | | $0.25 | $5.20 | 0 | | $0.00 | 0 |
| | AN3-10A (BOLT) | | 5 | | $0.21 | $1.05 | 0 | | $0.00 | 0 |
| | AN3-11 (BOLT) | | 0 | | $0.38 | $0.00 | 0 | | $0.00 | 0 |
| | AN3-11A (BOLT) | | 43 | | $0.26 | $11.25 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN3-12A (BOLT) | | 42 | . | $0.12 | $5.04 | 0 | $0.00 | $0.00 | 0 |
| | AN3-13A (BOLT) | | 10 | | $0.19 | $1.89 | 0 | $0.00 | $0.00 | 0 |
| | AN3-14A (BOLT) | | 121 | | $0.21 | $25.33 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN3-17A (BOLTS) | | 61 | | $0.40 | $24.61 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN3-20 (BOLT) | | 203 | . | $0.56 | $113.68 | 0.00005 | $0.50 | $101.50 | 0.00011 |
| | AN3-20A (BOLT) | | 100 | . | $0.15 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN3-22A (BOLT) | | 0 | | $0.39 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN3-23A (BOLT) | | 0 | | $0.40 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN3-27 (BOLT) | | 100 | . | $2.05 | $205.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | AN3-27A (BOLT) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | AN3-3 (BOLT) | | 5 | | $0.60 | $3.00 | 0 | | $0.00 | 0 |
| | AN3-30 (BOLT) | | 2 | . | $1.46 | $2.92 | 0 | $0.00 | $0.00 | 0 |
| | AN3-31A (BOLT) | | 29 | . | $0.64 | $18.70 | 0.00001 | $0.70 | $20.30 | 0.00002 |
| | AN3-32A (BOLT) | | 12 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN3-33A ( BOLT) | | 1 | . | $1.06 | $1.06 | 0 | $0.00 | $0.00 | 0 |
| | AN3-34A (BOLT) | | 84 | | $0.82 | $68.75 | 0.00003 | | $0.00 | 0 |
| | AN3-3A (BOLT) | | 271 | . | $0.07 | $18.69 | 0.00001 | | $0.00 | 0 |
| | AN3-4 (BOLT) | | 192 | . | $0.21 | $40.62 | 0.00002 | | $0.00 | 0 |
| | AN3-4A (BOLT) | | 160 | . | $0.14 | $22.81 | 0.00001 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | AN3-5 (BOLT) | | 179 | | $0.26 | $46.54 | 0.00002 | $0.26 | $46.54 | 0.00005 |
| | AN3-50 (BOLT) | | 0 | | $7.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN3-5A (BOLT, UNDRILLED) | | 192 | | $0.10 | $18.69 | 0.00001 | | $0.00 | 0 |
| | AN3-6 (BOLT DRILLED) | | 17 | | $0.46 | $7.77 | 0 | $0.00 | $0.00 | 0 |
| | AN3-6A (BOLT) | | 206 | | $0.13 | $27.33 | 0.00001 | | $0.00 | 0 |
| | AN3-7A (BOLT) | | 330 | | $0.13 | $42.14 | 0.00002 | $0.00 | $0.00 | 0 |
| | AN3-H5A (BOLT) | | 124 | | $0.48 | $59.02 | 0.00003 | $0.00 | $0.00 | 0 |
| | AN310-3 (NUT) | | 116 | | $0.38 | $43.94 | 0.00002 | | $0.00 | 0 |
| | AN310-4 (NUT) | | 250 | | $0.89 | $223.47 | 0.0001 | $0.38 | $95.00 | 0.0001 |
| | AN310-5 (NUT) | | 119 | | $1.01 | $120.12 | 0.00005 | | $0.00 | 0 |
| | AN310-6 (NUT) | | 85 | | $1.12 | $95.48 | 0.00004 | | $0.00 | 0 |
| | AN3155-50-25 (RHEOSTAT) | | 5 | | $188.52 | $942.60 | 0.00042 | $0.00 | $0.00 | 0 |
| | AN316-10L (NUT) | | 2 | | $6.40 | $12.80 | 0.00001 | | $0.00 | 0 |
| | AN316-10R (NUT) | | 0 | | $1.61 | $0.00 | 0 | | $0.00 | 0 |
| | AN316-4R (NUT) | | 30 | | $0.52 | $15.69 | 0.00001 | | $0.00 | 0 |
| | AN316-6R (NUT) | | 82 | | $0.17 | $13.92 | 0.00001 | | $0.00 | 0 |
| | AN3168-2 (ACTUATOR, DOOR WARNING) | | 0 | | $10.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN316C10L (CHECK NUT, LH) | | 17 | | $33.00 | $561.00 | 0.00025 | $0.00 | $0.00 | 0 |
| | AN316C10R (CHECK NUT, RH) | | 20 | | $17.89 | $357.86 | 0.00016 | $0.00 | $0.00 | 0 |
| | AN320-10 (SHEER CASTLE NUT) | | 24 | | $2.18 | $52.32 | 0.00002 | $0.00 | $0.00 | 0 |
| | AN320-12 (CASTLE NUT, WING STRUT) | | 37 | | $2.05 | $75.96 | 0.00003 | | $0.00 | 0 |
| | AN320-2 | | 0 | | $5.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN320-3 (NUT) | | 100 | | $0.36 | $36.00 | 0.00002 | | $0.00 | 0 |
| | AN320-4 (NUT) | | 260 | | $0.67 | $173.06 | 0.00008 | | $0.00 | 0 |
| | AN320-5 (NUT) | | 352 | | $0.40 | $141.52 | 0.00006 | | $0.00 | 0 |
| | AN320-6 (NUT, CASTLE) | | 116 | | $0.89 | $103.80 | 0.00005 | | $0.00 | 0 |
| | AN320C6 (NUT) | | 0 | | $1.95 | $0.00 | 0 | $1.95 | $0.00 | 0 |
| | AN320C7 (Nut) | | 4 | | $3.25 | $13.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN320CB (CASTLE NUT) | | 2 | | $3.50 | $7.00 | 0 | $0.00 | $0.00 | 0 |
| | AN3350-1 (RELAY) | | 1 | | $600.00 | $600.00 | 0.00027 | $0.00 | $0.00 | 0 |
| | AN350-4 (Wing nut) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN363-624 (NUT, NOSE WHEEL ASSY) | | 52 | | $0.90 | $46.80 | 0.00002 | $1.00 | $52.00 | 0.00006 |
| | AN364-918, MS21083N9 (NUT) | | 129 | | $2.21 | $285.60 | 0.00013 | | $0.00 | 0 |
| | AN365-1018 (NUT) | | 0 | | $1.31 | $0.00 | 0 | $1.00 | $0.00 | 0 |
| | AN365-524 (NUT) | | 19 | | $0.16 | $3.04 | 0 | $0.16 | $3.04 | 0 |
| | AN3C-3A (BOLT) | | 519 | | $0.25 | $127.47 | 0.00006 | | $0.00 | 0 |
| | AN3C-4A (BOLT) | | 443 | | $0.30 | $131.01 | 0.00006 | $0.31 | $137.33 | 0.00015 |
| | AN3C-5A (BOLT) | | 0 | | $0.50 | $0.00 | 0 | $0.50 | $0.00 | 0 |
| | AN3H-6A (BOLT) | | 29 | | $0.53 | $15.37 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN3H-7A (BOLT) | | 10 | | $0.42 | $4.20 | 0 | $0.00 | $0.00 | 0 |
| | AN3H3A (BOLT) | | 0 | | $0.40 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN4- 6 | | 15 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN4- 7 | | 17 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN4-10 (BOLT UNDRILLED) | | 26 | | $0.47 | $12.22 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN4-10A (BOLT) | | 265 | | $0.25 | $65.53 | 0.00003 | $0.14 | $37.10 | 0.00004 |
| | AN4-11 (BOLT) | | 111 | | $0.55 | $61.05 | 0.00003 | $0.42 | $46.62 | 0.00005 |
| | AN4-11A (BOLT UNDRILLED) | | 56 | | $0.22 | $12.43 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN4-12 (BOLT) | | 6 | | $0.23 | $1.40 | 0 | $0.00 | $0.00 | 0 |
| | AN4-12A | | 154 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN4-13A (BOLT) | | 87 | | $0.18 | $15.23 | 0.00001 | | $0.00 | 0 |
| | AN4-14 (BOLT) | | 0 | | $0.31 | $0.00 | 0 | $0.25 | $0.00 | 0 |
| | AN4-14A (BOLT) | | 89 | | $0.25 | $22.28 | 0.00001 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | AN4-15 (BOLT) | | 100 | . | $0.51 | $51.00 | 0.00002 | | $0.00 | 0 |
| | AN4-15A (BOLT) | | 64 | . | $0.24 | $15.31 | 0.00001 | $0.18 | $11.52 | 0.00001 |
| | AN4-16 (BOLT) | | 100 | . | $0.40 | $40.00 | 0.00002 | | $0.00 | 0 |
| | AN4-16A (BOLT) | | 90 | . | $0.24 | $21.36 | 0.00001 | $0.19 | $17.10 | 0.00002 |
| | AN4-17A (BOLTS) | | 36 | . | $0.40 | $14.40 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN4-20A (BOLT) | | 20 | . | $0.24 | $4.80 | 0 | $0.00 | $0.00 | 0 |
| | AN4-21 (BOLT) | | 8 | . | $0.55 | $4.40 | 0 | | $0.00 | 0 |
| | AN4-22A (BOLT, UNDRILLED) | | 55 | . | $0.25 | $13.75 | 0.00001 | $0.52 | $28.60 | 0.00003 |
| | AN4-23A (BOLT) | | 0 | . | $0.65 | $0.00 | 0 | $0.65 | $0.00 | 0 |
| | AN4-25A (BOLT, SPECIAL) | | 100 | . | $0.26 | $26.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN4-31A (Bolt, Undrilled) | | 17 | . | $0.50 | $8.50 | 0 | $0.00 | $0.00 | 0 |
| | AN4-34 (Bolt) | | 22 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN4-34A (BOLT) | | 63 | . | $1.25 | $78.75 | 0.00004 | $0.00 | $0.00 | 0 |
| | AN4-35A (BOLT) | | 44 | . | $0.90 | $39.60 | 0.00002 | $0.00 | $0.00 | 0 |
| | AN4-4 | | 67 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN4-41A (BOLT) | | 0 | . | $1.30 | $0.00 | 0 | | $0.00 | 0 |
| | AN4-45A (BOLT) | | 12 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN4-4A (BOLT) | | 180 | . | $0.11 | $19.66 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN4-5 | | 5 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN4-5A (BOLT) | | 73 | . | $0.15 | $11.15 | 0.00001 | | $0.00 | 0 |
| | AN4-6A (BOLT) | | 142 | . | $0.18 | $25.05 | 0.00001 | | $0.00 | 0 |
| | AN4-7A (BOLT) | | 111 | . | $0.22 | $24.60 | 0.00001 | | $0.00 | 0 |
| | AN42-B4A | | 5 | . | $5.00 | $25.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN43-5A, AN43B-5A (EYEBOLT) | | 0 | | $4.60 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN43B-5A, AN43-5A (EYEBOLT) | | 0 | | $5.04 | $0.00 | 0 | $4.45 | $0.00 | 0 |
| | AN43B5A (EYE BOLT) | | 45 | ea | $7.20 | $324.00 | 0.00015 | $7.20 | $324.00 | 0.00035 |
| | AN44-10A (BOLT) | | 30 | | $8.29 | $248.62 | 0.00011 | | $0.00 | 0 |
| | AN44-31A (BOLT) | | 0 | | $12.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN44-34A (BOLT) | | 1 | | $32.94 | $32.93 | 0.00001 | | $0.00 | 0 |
| | AN44-5A (BOLT) | | 11 | | $5.18 | $56.96 | 0.00003 | $0.00 | $0.00 | 0 |
| | AN470-4-4 (BOLT) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | AN48-10 (EYE BOLT, BEACHING GEAR) | | 6 | | $18.85 | $113.10 | 0.00005 | $0.00 | $0.00 | 0 |
| | AN4C5A (BOLT) | | 100 | | $0.52 | $52.07 | 0.00002 | | $0.00 | 0 |
| | AN4H-10A (BOLT) | | 100 | . | $0.34 | $34.00 | 0.00002 | | $0.00 | 0 |
| | AN4H-6A (BOLT) | | 0 | | $0.52 | $0.00 | 0 | $0.52 | $0.00 | 0 |
| | AN5-10 (BOLT) | | 25 | | $0.65 | $16.25 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN5-10A (BOLT) | | 0 | | $0.27 | $0.00 | 0 | $0.25 | $0.00 | 0 |
| | AN5-11A (BOLT) | | 73 | | $0.27 | $19.98 | 0.00001 | $0.26 | $18.98 | 0.00002 |
| | AN5-15A (BOLT) | | 45 | | $0.41 | $18.45 | 0.00001 | | $0.00 | 0 |
| | AN5-16A (BOLT) | | 34 | | $0.52 | $17.68 | 0.00001 | | $0.00 | 0 |
| | AN5-17A (BOLT) | | 9 | | $0.62 | $5.58 | 0 | | $0.00 | 0 |
| | AN5-20A (BOLT) | | 45 | | $0.41 | $18.61 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN5-21A (BOLT) | | 8 | | $0.75 | $6.00 | 0 | $0.00 | $0.00 | 0 |
| | AN5-22 (BOLT) | | 9 | | $0.84 | $7.56 | 0 | | $0.00 | 0 |
| | AN5-23A (BOLT) | | 43 | | $0.49 | $21.09 | 0.00001 | | $0.00 | 0 |
| | AN5-25 (BOLT) | | 15 | | $0.90 | $13.50 | 0.00001 | | $0.00 | 0 |
| | AN5-25A (BOLT) | | 0 | | $0.56 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN5-27A (BOLT) | | 26 | | $0.66 | $17.21 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN5-30 (BOLT) | | 48 | | $1.10 | $52.80 | 0.00002 | $1.10 | $52.80 | 0.00006 |
| | AN5-31A (BOLT) | | 9 | | $0.83 | $7.42 | 0 | $1.15 | $10.35 | 0.00001 |
| | AN5-33A (BOLT) | | 155 | | $1.39 | $215.10 | 0.0001 | | $0.00 | 0 |
| | AN5-34A (BOLT) | | 0 | ea | $1.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | AN5-35A (BOLT) | | 0 | | $0.20 | $0.00 | 0 | $0.20 | $0.00 | 0 |
| | AN5-40A (BOLT) | | 0 | | $1.78 | $0.00 | 0 | $2.50 | $0.00 | 0 |
| | AN5-4A | | 118 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN5-5A (BOLT) | | 20 | | $0.19 | $3.80 | 0 | $0.30 | $6.00 | 0.00001 |
| | AN5-6A (BOLT) | | 20 | | $0.39 | $7.81 | 0 | $0.00 | $0.00 | 0 |
| | AN500A2-4, MS35265-3 (SCREW) | | 0 | | $2.00 | $0.00 | 0 | $2.00 | $0.00 | 0 |
| | AN500A4-3 (SCREW) | | 13 | | $0.95 | $12.35 | 0.00001 | $0.95 | $12.35 | 0.00001 |
| | AN501-10-10, MS35266-64 (SCREW) | | 39 | | $0.30 | $11.70 | 0.00001 | $0.95 | $37.05 | 0.00004 |
| | AN501A10-5 (SCREW) | | 50 | | $1.25 | $62.50 | 0.00003 | $0.50 | $25.00 | 0.00003 |
| | AN502-10-14 (SCREW) | | 96 | | $0.60 | $57.60 | 0.00003 | $0.60 | $57.60 | 0.00006 |
| | AN503-8-6 (SCREW) | | 1 | | $0.50 | $0.50 | 0 | $0.00 | $0.00 | 0 |
| | AN507-1032R16 (SCREW) | | 0 | | $0.15 | $0.00 | 0 | | $0.00 | 0 |
| | AN509-10R10 (SCREW) | | 0 | | $0.08 | $0.00 | 0 | | $0.00 | 0 |
| | AN509-10R8, MS24694S50 (SCREW) | | 480 | . | $0.09 | $43.55 | 0.00002 | | $0.00 | 0 |
| | AN509C1032R8 (SCREW) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | AN520-4-4 (SCREW, MACHINE ROUND) | | 0 | | $1.25 | $0.00 | 0 | $1.25 | $0.00 | 0 |
| | AN525-1032R10 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN525-1032R8 (SCREW) | | 0 | | $0.09 | $0.00 | 0 | | $0.00 | 0 |
| | AN525-10R10 (STRUCTURAL SCREW) | | 455 | | $0.09 | $41.93 | 0.00002 | $0.00 | $0.00 | 0 |
| | AN525-10R12 | | 147 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN525-10R24 (SCREW) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN525-10R6 (SCREW) | | 193 | . | $0.13 | $25.23 | 0.00001 | | $0.00 | 0 |
| | AN525-10R7 (SCREW) | | 100 | | $0.15 | $15.00 | 0.00001 | | $0.00 | 0 |
| | AN525-10R8 (SCREW) | | 89 | | $0.15 | $13.35 | 0.00001 | | $0.00 | 0 |
| | AN525-10R9 (SCREW) | | 34 | | $0.20 | $6.80 | 0 | $0.00 | $0.00 | 0 |
| | AN525-632R6 (SCREW) | | 0 | | $0.04 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN525-832R10 (SCREW) | | 125 | . | $0.09 | $11.74 | 0.00001 | $0.09 | $10.63 | 0.00001 |
| | AN525-832R11 | | 81 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN525-832R12 | | 100 | . | $0.15 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN525-832R14 (SCREW) | | 171 | . | $0.16 | $26.94 | 0.00001 | | $0.00 | 0 |
| | AN525-832R28 (BOLT) | | 0 | | $1.65 | $0.00 | 0 | $1.65 | $0.00 | 0 |
| | AN525-832R6 (SCREW) | | 61 | | $0.15 | $9.34 | 0 | | $0.00 | 0 |
| | AN525-832R7 (SCREW) | | 0 | . | $0.11 | $0.00 | 0 | $0.08 | $0.00 | 0 |
| | AN525-832R8 (SCREW) | | 190 | . | $0.17 | $32.81 | 0.00001 | | $0.00 | 0 |
| | AN525-832R9 (SCREW) | | 0 | | $0.10 | $0.00 | 0 | | $0.00 | 0 |
| | AN525-8R10 (SCREW) | | 0 | | $0.15 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN526-1032R10 (SCREW) | | 38 | | $0.22 | $8.32 | 0 | | $0.00 | 0 |
| | AN526-1032R12 (SCREW) | | 252 | . | $0.09 | $23.71 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN526-1032R14 (SCREW) | | 39 | . | $0.11 | $4.11 | 0 | $0.00 | $0.00 | 0 |
| | AN526-1032R6 (SCREW) | | 98 | . | $0.15 | $14.70 | 0.00001 | | $0.00 | 0 |
| | AN526-1032R8 (SCREW) | | 83 | . | $0.08 | $6.33 | 0 | | $0.00 | 0 |
| | AN526-632R10 (SCREW) | | 100 | . | $0.03 | $3.00 | 0 | $0.00 | $0.00 | 0 |
| | AN526-632R16 (SCREW) | | 0 | | $0.07 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN526-632R6 (SCREW) | | 0 | | $0.04 | $0.00 | 0 | $0.04 | $0.00 | 0 |
| | AN526-832R10 (SCREW) | | 308 | . | $0.07 | $20.68 | 0.00001 | $0.05 | $15.40 | 0.00002 |
| | AN526-832R12 (SCREW) | | 207 | . | $0.07 | $13.46 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN526-832R5 (SCREW) | | 49 | | $0.06 | $2.74 | 0 | $0.00 | $0.00 | 0 |
| | AN526-832R6 (SCREW) | | 28 | | $0.05 | $1.40 | 0 | $0.00 | $0.00 | 0 |
| | AN526-832R7 (SCREW) | | 0 | | $0.05 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN526-832R8 (SCREW) | | 10 | | $0.05 | $0.52 | 0 | $0.05 | $0.50 | 0 |
| | AN526-832R9 (SCREW) | | 0 | | $0.05 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN526C1032R10 (SCREW) | | 792 | . | $0.11 | $89.02 | 0.00004 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | AN526C1032R12 (SCREW) | | 97 | . | $0.19 | $18.18 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN526C1032R14 (Screw) | | 88 | . | $0.25 | $22.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN526C1032R16 (SCREW) | | 538 | . | $0.20 | $110.04 | 0.00005 | $0.00 | $0.00 | 0 |
| | AN526C1032R20 (SCREW) | | 0 | | $0.14 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN526C1032R6 (SCREWS) | | 388 | | $0.14 | $52.41 | 0.00002 | $0.00 | $0.00 | 0 |
| | AN526C1032R7 (SCREW) | | 116 | . | $0.25 | $29.00 | 0.00001 | | $0.00 | 0 |
| | AN526C1032R8 (SCREW) | | 399 | . | $0.13 | $50.86 | 0.00002 | | $0.00 | 0 |
| | AN526C103R10 | | 0 | | $0.12 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN526C632R10 (SCREWS) | | 154 | ea | $0.10 | $15.40 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN526C632R12 (SCREW) | | 98 | | $0.16 | $15.23 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN526C632R16 (Screw) | | 78 | . | $0.09 | $7.37 | 0 | $0.00 | $0.00 | 0 |
| | AN526C632R6 | | 0 | | $0.15 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN526C832R8 (SCREW) | | 35 | ea | $0.10 | $3.50 | 0 | $0.00 | $0.00 | 0 |
| | AN526C832R10 (SCREW) | | 288 | | $0.10 | $28.99 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN526C832R12 (SCREW) | | 0 | | $0.15 | $0.00 | 0 | | $0.00 | 0 |
| | AN526C832R14 (SCREW) | | 80 | | $2.20 | $176.00 | 0.00008 | $0.00 | $0.00 | 0 |
| | AN526C832R16 | | 0 | | $0.12 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN526C832R6 (SCREW) | | 0 | ea | $0.15 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN526C832R8 (SCREW) | | 149 | | $0.10 | $14.48 | 0.00001 | | $0.00 | 0 |
| | AN526DD832R8 (BRASS SCREW) | | 37 | . | $0.40 | $14.80 | 0.00001 | $0.40 | $14.80 | 0.00002 |
| | AN530-4R4 (SCREW, TAPPING) | | 65 | | $0.11 | $7.42 | 0 | $0.00 | $0.00 | 0 |
| | AN530-4R6 (SCREW) | | 50 | ea | $0.20 | $10.00 | 0 | $0.00 | $0.00 | 0 |
| | AN5534-2, 8T851B3, 501-A (THERMOCOUPLE RESISTOR) | | 1 | | $450.00 | $450.00 | 0.0002 | $0.00 | $0.00 | 0 |
| | AN5543-2 (RESISTOR) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN565AC8H3 (SET SCREW) | | 12 | | $2.00 | $24.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN6-10A (BOLT) | | 58 | | $0.35 | $20.30 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN6-11A (BOLT) | | 20 | | $0.61 | $12.11 | 0.00001 | | $0.00 | 0 |
| | AN6-13A (BOLT) | | 0 | | $0.68 | $0.00 | 0 | | $0.00 | 0 |
| | AN6-16A (BOLT) | | 91 | | $0.40 | $36.40 | 0.00002 | $0.00 | $0.00 | 0 |
| | AN6-17A (BOLTS) | | 179 | | $0.55 | $98.27 | 0.00004 | $0.00 | $0.00 | 0 |
| | AN6-20A (BOLT) | | 150 | | $0.70 | $105.00 | 0.00005 | | $0.00 | 0 |
| | AN6-21A (BOLT) | | 53 | | $0.73 | $38.50 | 0.00002 | | $0.00 | 0 |
| | AN6-24A (BOLT) | | 40 | | $0.68 | $27.20 | 0.00001 | | $0.00 | 0 |
| | AN6-27 (BOLT) | | 10 | | $1.40 | $14.00 | 0.00001 | | $0.00 | 0 |
| | AN6-30A (BOLT) | | 21 | | $0.91 | $19.15 | 0.00001 | | $0.00 | 0 |
| | AN6-34A (BOLT) | | 50 | | $1.79 | $89.39 | 0.00004 | $0.00 | $0.00 | 0 |
| | AN6-37A (BOLT) | | 8 | | $1.93 | $15.42 | 0.00001 | $2.85 | $22.80 | 0.00002 |
| | AN6-5 (Bolt) | | 3 | | $1.38 | $4.14 | 0 | $0.00 | $0.00 | 0 |
| | AN6-55A (BOLT) | | 0 | | $3.48 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN6-56 (BOLT) | | 3 | | $17.45 | $52.35 | 0.00002 | $0.00 | $0.00 | 0 |
| | AN6-6 (BOLT) | | 0 | | $0.78 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN6-6A (BOLT) | | 0 | | $0.55 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN607-4 (HYD CHECK VALVE) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN6201-1 (HYDRAULIC, HAND PUMP ASSEMBLY) | | 1 | | $787.00 | $787.00 | 0.00035 | $0.00 | $0.00 | 0 |
| | AN6207-4 (HYD CHECK VALVE) | | 1 | | $83.89 | $83.89 | 0.00004 | $50.00 | $50.00 | 0.00005 |
| | AN6227-48 (Seal (SAAB-340)) | | 0 | | $1.25 | $0.00 | 0 | $1.25 | $0.00 | 0 |
| | AN6235-1A, 8110-2 (FUEL FILTER) | | 15 | | $7.80 | $116.95 | 0.00005 | | $0.00 | 0 |
| | AN6235-3A, 8112-2 (FILTER) | | 26 | | $5.75 | $149.50 | 0.00007 | $8.50 | $221.00 | 0.00024 |
| | AN6245-AB4 (RELIEF VALVE) | | 4 | | $318.13 | $1,272.50 | 0.00057 | $700.00 | $2,800.00 | 0.00299 |
| | AN6270-4D0240 (HOSE ASSY) | | 0 | | $56.66 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN6289-4 (NUT) | | 0 | | $1.00 | $0.00 | 0 | $2.00 | $0.00 | 0 |
| | AN6289-D4 (HEX NUT) | | 0 | | $0.85 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | AN6289D4 (NUT) | | 12 | | $1.30 | $15.60 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN665-247LS (TERMINAL - CLEVIS ROD END) | | 0 | | $480.00 | $0.00 | 0 | | $0.00 | 0 |
| | AN665-247R (TERMINAL - CLEVIS ROD END) | | 5 | | $156.16 | $780.82 | 0.00035 | | $0.00 | 0 |
| | AN665-247RS (TIE ROD) | | 1 | ea | $486.00 | $486.00 | 0.00022 | $972.00 | $972.00 | 0.00104 |
| | AN6H-6A (BOLT) | | 294 | | $0.77 | $227.53 | 0.0001 | | $0.00 | 0 |
| | AN735D16 (CLAMP) | | 40 | | $0.96 | $38.35 | 0.00002 | $0.50 | $20.00 | 0.00002 |
| | AN735D22 (CLAMP) | | 27 | | $1.42 | $38.34 | 0.00002 | $2.00 | $54.00 | 0.00006 |
| | AN76A11 (BOLT) | | 10 | | $7.00 | $70.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | AN775-4 (BOLT) | | 4 | | $8.95 | $35.80 | 0.00002 | $0.00 | $0.00 | 0 |
| | AN776-4 (ELBOW 90 DEGREE (CONNECTOR)) | | 0 | | $14.00 | $0.00 | 0 | $14.00 | $0.00 | 0 |
| | AN7766-4D (ELBOW) | | 0 | | $30.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN783D4 (TEE) | | 0 | | $15.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN8-15A (BOLT) | | 10 | | $2.96 | $29.57 | 0.00001 | | $0.00 | 0 |
| | AN8-32A (BOLT) | | 29 | | $3.45 | $99.91 | 0.00004 | | $0.00 | 0 |
| | AN804-D5 (TEE) | | 8 | | $10.71 | $85.69 | 0.00004 | | $0.00 | 0 |
| | AN806-3D, AN8063D (PLUG) | | 2 | . | $1.68 | $3.35 | 0 | $0.00 | $0.00 | 0 |
| | AN806-4D (PLUG   Note: 11/15/12 Jackie at ECAS said that this part number shoul... | | 1 | . | $1.63 | $1.63 | 0 | $0.90 | $0.90 | 0 |
| | AN806-D10 (Plugs) | | 4 | . | $3.50 | $14.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN806-D2 (PLUG) | | 38 | . | $2.15 | $81.81 | 0.00004 | $1.25 | $47.50 | 0.00005 |
| | AN806-D4 (TEE) | | 18 | | $1.63 | $29.39 | 0.00001 | | $0.00 | 0 |
| | AN806-D5 (PLUG) | | 23 | . | $2.05 | $47.17 | 0.00002 | $1.50 | $34.50 | 0.00004 |
| | An806-D6 (Plug) | | 9 | . | $2.12 | $19.12 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN806-D8 (Plug) | | 13 | . | $2.83 | $36.77 | 0.00002 | $0.00 | $0.00 | 0 |
| | AN815-105 (UNION) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN815-10D (UNION) | | 0 | | $10.02 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN815-2D (UNION) | | 6 | | $1.00 | $6.00 | 0 | | $0.00 | 0 |
| | AN815-3D (UNION) | | 10 | | $2.65 | $26.47 | 0.00001 | $1.00 | $10.00 | 0.00001 |
| | AN815-4D (FITTING) | | 0 | | $2.37 | $0.00 | 0 | | $0.00 | 0 |
| | AN815-5D (UNION) | | 19 | | $8.01 | $152.09 | 0.00007 | | $0.00 | 0 |
| | AN815-6D (UNION) | | 0 | | $3.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN815-8D (FITTING) | | 11 | | $2.72 | $29.92 | 0.00001 | | $0.00 | 0 |
| | AN816-4D (ADAPTER) | | 4 | | $1.75 | $7.00 | 0 | $0.00 | $0.00 | 0 |
| | AN818-10D (FITTING) | | 17 | | $2.63 | $44.63 | 0.00002 | $0.50 | $8.50 | 0.00001 |
| | AN818-2D (NUT) | | 0 | | $0.75 | $0.00 | 0 | $0.75 | $0.00 | 0 |
| | AN818-3D (NUT) | | 34 | | $0.75 | $25.50 | 0.00001 | $0.75 | $25.50 | 0.00003 |
| | AN818-4 (NUT) | | 10 | | $0.75 | $7.50 | 0 | $0.75 | $7.50 | 0.00001 |
| | AN818-4D (NUT) | | 15 | | $0.75 | $11.25 | 0.00001 | $0.75 | $11.25 | 0.00001 |
| | AN818-5D (UNION) | | 10 | | $0.75 | $7.50 | 0 | $0.75 | $7.50 | 0.00001 |
| | AN818-6D (NUT) | | 49 | | $1.24 | $60.59 | 0.00003 | $0.50 | $24.50 | 0.00003 |
| | AN819-10D (FITTING) | | 6 | | $2.09 | $12.54 | 0.00001 | $1.00 | $6.00 | 0.00001 |
| | AN820-4D (CAP) | | 0 | | $1.20 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN821-4D (ELBOW) | | 6 | | $6.25 | $37.50 | 0.00002 | $6.25 | $37.50 | 0.00004 |
| | AN824-4D, AS1035D040404 (TEE) | | 3 | | $9.85 | $29.55 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN824-8D (TEE) | | 14 | | $9.00 | $126.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | AN827-4D (Cross, Flared Tube - Aluminum Alloy  (827 CROSS)) | | 4 | | $19.96 | $79.83 | 0.00004 | $0.00 | $0.00 | 0 |
| | AN832-100 (UNION) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN832-10D (FITTING) | | 1 | | $15.00 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN832-2D (FITTING) | | 10 | | $14.64 | $146.41 | 0.00007 | | $0.00 | 0 |
| | AN832-4 (FITTING) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | AN832-4D (UNION) | | 6 | | $3.49 | $20.94 | 0.00001 | $3.00 | $18.00 | 0.00002 |
| | AN832-6 ( UNION) | | 0 | | $12.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN832-6D (UNION) | | 0 | | $4.85 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|----------|--------------|--------------|---------|-----|----------|-------------|----------------|-------------|--------------|-----------------|
| | AN832-8D (UNION) | | 4 | | $7.81 | $31.24 | 0.00001 | $5.25 | $21.00 | 0.00002 |
| | AN833-10 (ELBOW) | | 2 | | $22.00 | $44.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | AN833-2D (ELBOW) | | 4 | | $12.00 | $48.00 | 0.00002 | | $0.00 | 0 |
| | AN833-4D (ELBOW) | | 0 | | $11.05 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN833-6D (ELBOW) | | 1 | | $10.00 | $10.00 | 0 | $0.00 | $0.00 | 0 |
| | AN833-8D (Elbow, Flared Tube & Bulkhead, 90 D) | | 4 | | $26.26 | $105.02 | 0.00005 | $0.00 | $0.00 | 0 |
| | AN834-4D (TEE) | | 0 | | $11.90 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN837-10D (ELBOW) | | 1 | | $25.00 | $25.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN837-4D (FITTING) | | 10 | | $11.59 | $115.90 | 0.00005 | $0.00 | $0.00 | 0 |
| | AN837-6D (ELBOW) | | 8 | . | $6.50 | $52.00 | 0.00002 | $6.50 | $52.00 | 0.00006 |
| | AN893-1D (BUSHING) | | 7 | | $10.10 | $70.70 | 0.00003 | $0.00 | $0.00 | 0 |
| | AN894-5-4 (BUSHING) | | 0 | | $11.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN894-6-5 (BUSHING) | | 10 | . | $4.90 | $49.00 | 0.00002 | | $0.00 | 0 |
| | AN894-8-5 (FITTING) | | 5 | | $18.36 | $91.80 | 0.00004 | $0.00 | $0.00 | 0 |
| | AN901-12A (GASKET) | | 75 | | $0.71 | $52.95 | 0.00002 | | $0.00 | 0 |
| | AN901-4A (GASKET) | | 35 | | $0.25 | $8.75 | 0 | $1.00 | $35.00 | 0.00004 |
| | AN901-4C (GASKET) | | 4 | | $0.10 | $0.40 | 0 | $0.10 | $0.40 | 0 |
| | AN901-8C (GASKET) | | 4 | | $1.80 | $7.20 | 0 | | $0.00 | 0 |
| | AN919-10D (REDUCER) | | 6 | . | $3.95 | $23.70 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN919-1D (REDUCER) | | 7 | . | $5.71 | $39.96 | 0.00002 | $0.00 | $0.00 | 0 |
| | AN919-2D (REDUCER-EXTERNAL THRD FLARED TUBE) | | 4 | | $4.58 | $18.32 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN919-3D (REDUCER) | | 1 | | $3.50 | $3.50 | 0 | | $0.00 | 0 |
| | AN924-10 (NUT) | | 2 | . | $3.50 | $7.00 | 0 | $0.00 | $0.00 | 0 |
| | AN924-2D (NUT) | | 0 | | $1.25 | $0.00 | 0 | $1.25 | $0.00 | 0 |
| | AN924-4 (NUT) | | 0 | | $1.25 | $0.00 | 0 | $1.25 | $0.00 | 0 |
| | AN924-4D (NUT) | | 5 | . | $1.47 | $7.37 | 0 | | $0.00 | 0 |
| | AN924-5D (NUT) | | 8 | . | $2.91 | $23.25 | 0.00001 | | $0.00 | 0 |
| | AN924-6D (NUT) | | 14 | . | $1.77 | $24.83 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN924-8D (NUT) | | 11 | . | $2.97 | $32.71 | 0.00001 | | $0.00 | 0 |
| | AN929-10, AN929-10D (Plugs) | | 10 | . | $4.07 | $40.70 | 0.00002 | $0.00 | $0.00 | 0 |
| | AN929-2D, AN929-2 (FITTING CAP) | | 5 | . | $0.75 | $3.75 | 0 | | $0.00 | 0 |
| | AN929-3, AN929-3D (CAP) | | 40 | | $3.09 | $123.48 | 0.00006 | $0.75 | $30.00 | 0.00003 |
| | AN929-4,AN929-4D (CAP ASSY) | | 25 | | $1.11 | $27.81 | 0.00001 | | $0.00 | 0 |
| | AN929-4D, AN929-4 (CAP) | | 0 | | $2.24 | $0.00 | 0 | $1.40 | $0.00 | 0 |
| | AN929-5, AN929-5D, AN929-J (CAP) | | 19 | | $2.03 | $38.46 | 0.00002 | $0.50 | $9.50 | 0.00001 |
| | AN929-6, AN929-6D (Cap) | | 0 | | $1.62 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN929-8, AN929-8D (Cap) | | 34 | | $2.75 | $93.50 | 0.00004 | $0.00 | $0.00 | 0 |
| | AN932-3D (PLUG) | | 2 | | $3.12 | $6.24 | 0 | | $0.00 | 0 |
| | AN935-616 (WASHER) | | 91 | | $0.20 | $18.20 | 0.00001 | $0.20 | $18.20 | 0.00002 |
| | AN936A8, MS35333-38 (WASHER) | | 100 | | $0.03 | $3.00 | 0 | $0.03 | $3.00 | 0 |
| | AN937D4 (CROSS) | | 0 | | $22.60 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN938-D4 (TEE) | | 3 | . | $24.00 | $72.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | AN960-10 (WASHER) | | 1035 | . | $0.08 | $84.78 | 0.00004 | | $0.00 | 0 |
| | AN960-1016 (WASHER) | | 0 | | $0.14 | $0.00 | 0 | $0.14 | $0.00 | 0 |
| | AN960-10L (WASHER) | | 63 | | $0.03 | $1.61 | 0 | | $0.00 | 0 |
| | AN960-1216 (WASHER) | | 100 | | $0.15 | $15.00 | 0.00001 | $0.15 | $15.00 | 0.00002 |
| | AN960-1216L (WASHER) | | 162 | | $0.13 | $21.06 | 0.00001 | $0.13 | $21.06 | 0.00002 |
| | AN960-1416 (WASHER) | | 16 | . | $3.80 | $60.80 | 0.00003 | $0.00 | $0.00 | 0 |
| | AN960-2 (WASHER) | | 92 | | $0.03 | $2.76 | 0 | $0.03 | $2.76 | 0 |
| | AN960-4 (WASHER) | | 431 | . | $0.02 | $10.26 | 0 | $0.03 | $12.93 | 0.00001 |
| | AN960-416 (WASHER) | | 68 | | $0.62 | $42.14 | 0.00002 | $0.03 | $2.04 | 0 |
| | AN960-416L (WASHER) | | 75 | . | $0.03 | $2.08 | 0 | $0.05 | $3.75 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | AN960-4L, NAS1149FN416P (WASHER) | | 2 | . | $0.03 | $0.06 | 0 | $0.00 | $0.00 | 0 |
| | AN960-516 (WASHER) | | -70 | . | $0.05 | -$3.50 | 0 | $0.05 | -$3.50 | 0 |
| | AN960-516L (WASHER) | | 172 | . | $0.04 | $6.88 | 0 | $0.04 | $6.88 | 0.00001 |
| | AN960-6 (WASHER) | | 145 | . | $0.03 | $4.35 | 0 | $0.03 | $4.35 | 0 |
| | AN960-616 (WASHER) | | 51 | | $0.09 | $4.55 | 0 | $0.06 | $3.06 | 0 |
| | AN960-616L (WASHER) | | 750 | . | $0.02 | $15.00 | 0.00001 | $0.05 | $37.50 | 0.00004 |
| | AN960-6L, NAS1149FN616P (WASHER) | | 171 | . | $0.03 | $5.13 | 0 | $0.03 | $5.13 | 0.00001 |
| | AN960-716, NAS1149F0763P (WASHER) | | 0 | | $0.07 | $0.00 | 0 | $0.07 | $0.00 | 0 |
| | AN960-716L (WASHER) | | 351 | | $0.10 | $35.10 | 0.00002 | | $0.00 | 0 |
| | AN960-8 (WASHER) | | 19 | | $0.03 | $0.57 | 0 | $0.03 | $0.57 | 0 |
| | AN960-816 (WASHER) | | 42 | | $0.08 | $3.36 | 0 | $0.08 | $3.36 | 0 |
| | AN960-816L (WASHER) | | 0 | | $0.07 | $0.00 | 0 | $0.07 | $0.00 | 0 |
| | AN960-8L (WASHER) | | 0 | | $0.01 | $0.00 | 0 | | $0.00 | 0 |
| | AN960-916 (WASHER) | | 235 | | $0.12 | $28.20 | 0.00001 | $0.12 | $28.20 | 0.00003 |
| | AN960-916L (WASHER) | | 50 | | $0.08 | $4.00 | 0 | $0.08 | $4.00 | 0 |
| | AN960C10 (WASHER   Note:  Saab & Otter) | | 1166 | . | $0.05 | $56.00 | 0.00003 | | $0.00 | 0 |
| | AN960C1016 (WASHER) | | 169 | | $0.22 | $37.18 | 0.00002 | $0.00 | $0.00 | 0 |
| | AN960C1016L (WASHER) | | 124 | | $0.26 | $32.24 | 0.00001 | $0.22 | $27.28 | 0.00003 |
| | AN960C10L (WASHER) | | 81 | . | $0.14 | $11.23 | 0.00001 | | $0.00 | 0 |
| | AN960C1416 (WASHER) | | 0 | | $3.80 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN960C1416L, NAS1149C0432R (Washer (SAAB-340)) | | 0 | | $0.10 | $0.00 | 0 | $0.10 | $0.00 | 0 |
| | AN960C3 (WASHER) | | 358 | | $0.03 | $10.74 | 0 | $0.03 | $10.74 | 0.00001 |
| | AN960C416 (WASHER (Otter & SAAB)) | | 444 | | $0.06 | $28.03 | 0.00001 | | $0.00 | 0 |
| | AN960C416L (WASHER) | | 66 | | $0.05 | $3.48 | 0 | | $0.00 | 0 |
| | AN960C516 (WASHER) | | 0 | | $0.05 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN960C616 (WASHER) | | 204 | | $0.06 | $12.31 | 0.00001 | | $0.00 | 0 |
| | AN960C616L (WASHER) | | 180 | | $0.50 | $90.00 | 0.00004 | $0.25 | $45.00 | 0.00005 |
| | AN960C816 (Washer (SAAB-340)) | | 11 | . | $0.10 | $1.10 | 0 | $0.10 | $1.10 | 0 |
| | AN960C816L (WASHER) | | 79 | . | $0.09 | $6.71 | 0 | | $0.00 | 0 |
| | AN960C8L, NAS1149CN816R (WASHER) | | 219 | . | $0.03 | $6.50 | 0 | $0.03 | $6.57 | 0.00001 |
| | AN960D-1216 (WASHER) | | 0 | | $0.25 | $0.00 | 0 | $0.34 | $0.00 | 0 |
| | AN960D-416 (WASHER) | | 0 | | $0.05 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN960D-516L (WASHERS) | | 0 | . | $0.21 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN960D-616L (WASHERS) | | 0 | . | $0.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN960D-916 (WASHERS) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN960D-916L (WASHERS) | | 0 | ea | $0.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN960D10 (WASHER) | | 1194 | . | $0.05 | $57.36 | 0.00003 | | $0.00 | 0 |
| | AN960D1016 (WASHER) | | 75 | | $0.20 | $15.00 | 0.00001 | $0.18 | $13.50 | 0.00001 |
| | AN960D1016L (WASHER) | | 238 | . | $0.14 | $33.27 | 0.00001 | $0.13 | $30.94 | 0.00003 |
| | AN960D10L (WASHER) | | 94 | . | $0.04 | $4.11 | 0 | | $0.00 | 0 |
| | AN960D1216 (WASHER) | | 48 | | $0.31 | $14.64 | 0.00001 | | $0.00 | 0 |
| | AN960D1216L (WASHER) | | 532 | . | $0.14 | $72.86 | 0.00003 | $0.40 | $212.80 | 0.00023 |
| | AN960D1416, NAS1149D1490H (Washer) | | 376 | . | $0.50 | $188.29 | 0.00008 | $0.00 | $0.00 | 0 |
| | AN960D416, NAS1149D0463H (Washer: FLT, AL.) | | 65 | . | $0.05 | $3.40 | 0 | $0.03 | $1.95 | 0 |
| | AN960D416L, NAS1149D0463H (Washer: FLT, AL.) | | 38 | | $0.05 | $1.89 | 0 | $0.05 | $2.01 | 0 |
| | AN960D4L (WASHER) | | 298 | . | $0.04 | $12.12 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN960D516 (WASHER) | | 567 | . | $0.05 | $30.18 | 0.00001 | $0.06 | $34.02 | 0.00004 |
| | AN960D516L (WASHER) | | 100 | . | $0.06 | $5.67 | 0 | $0.07 | $7.00 | 0.00001 |
| | AN960D6 (WASHER) | | 90 | . | $0.08 | $7.43 | 0 | $0.00 | $0.00 | 0 |
| | AN960D6, NAS1149DN632H (WASHER) | | 0 | | $0.04 | $0.00 | 0 | $0.04 | $0.00 | 0 |
| | AN960D616 (WASHER) | | 241 | . | $0.08 | $19.23 | 0.00001 | | $0.00 | 0 |
| | AN960D616L (WASHER) | | 91 | . | $0.06 | $5.71 | 0 | $0.07 | $6.37 | 0.00001 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | AN960D6L (WASHER) | | 488 | . | $0.04 | $19.52 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN960D716 (WASHER) | | 130 | . | $0.08 | $10.40 | 0 | $0.08 | $10.40 | 0.00001 |
| | AN960D716L (WASHER) | | 4 | . | $0.10 | $0.40 | 0 | $0.10 | $0.40 | 0 |
| | AN960D8 (WASHER) | | 1135 | . | $0.03 | $34.28 | 0.00002 | $0.00 | $0.00 | 0 |
| | AN960D8, alt. NAS1149DN832H (WASHER) | | 0 | | $0.04 | $0.00 | 0 | | $0.00 | 0 |
| | AN960D816 (WASHER) | | 289 | . | $0.13 | $38.63 | 0.00002 | | $0.00 | 0 |
| | AN960D816L (WASHER) | | 43 | . | $0.25 | $10.75 | 0 | | $0.00 | 0 |
| | AN960D8L (WASHER) | | 693 | . | $0.07 | $45.25 | 0.00002 | $0.00 | $0.00 | 0 |
| | AN960D8L, NAS1149DN816H (WASHER) | | 0 | . | $0.07 | $0.00 | 0 | $0.03 | $0.00 | 0 |
| | AN960D916 (WASHER) | | 69 | . | $0.16 | $11.04 | 0 | $0.16 | $11.04 | 0.00001 |
| | AN960D916L (WASHER) | | 255 | . | $0.12 | $30.60 | 0.00001 | $0.12 | $30.60 | 0.00003 |
| | AN960JD10 (WASHER) | | 25 | . | $0.15 | $3.75 | 0 | | $0.00 | 0 |
| | AN960JD10L | | 698 | . | $0.02 | $13.96 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN960JD10L, NAS1149D0332J (WASHER) | | 0 | . | $0.04 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN960JD3 (WASHER) | | 500 | . | $0.03 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN960JD3L (WASHER) | | 41 | . | $0.04 | $1.64 | 0 | $0.00 | $0.00 | 0 |
| | AN960JD4 (WASHER) | | 64 | . | $0.04 | $2.56 | 0 | $0.00 | $0.00 | 0 |
| | AN960JD416L (WASHER) | | 201 | . | $0.04 | $8.04 | 0 | $0.00 | $0.00 | 0 |
| | AN960JD8 (WASHER) | | 77 | . | $0.04 | $2.70 | 0 | $0.04 | $3.08 | 0 |
| | AN960KD10 (WASHER FLAT) | | -2 | ea | $0.11 | -$0.22 | 0 | $0.11 | -$0.22 | 0 |
| | AN960KD10L (WASHER) | | 264 | . | $0.11 | $29.63 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN960KD416 (Washer) | | 0 | | $0.10 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN960KD516L, NAS1149D0516K (Washer (SAAB-340)) | | 0 | | $0.05 | $0.00 | 0 | $0.05 | $0.00 | 0 |
| | AN960PD10 (WASHER, ALUMINUM) | | 0 | | $0.05 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN960PD10L (WASHER) | | 0 | | $0.03 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AN960PD416 (WASHER) | | 120 | . | $0.15 | $18.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | AN960PD416L (WASHER) | | 237 | . | $0.25 | $59.25 | 0.00003 | $0.00 | $0.00 | 0 |
| | AN960PD516, NAS1149D0563J or K (Washer (SAAB-340)) | | 0 | | $0.05 | $0.00 | 0 | $0.05 | $0.00 | 0 |
| | AN960PD6 (WASHER) | | 0 | | $0.50 | $0.00 | 0 | $0.50 | $0.00 | 0 |
| | AN960PD716, NAS1149D0763J (Washer (SAAB-340)) | | 34 | . | $0.10 | $3.30 | 0 | $0.10 | $3.23 | 0 |
| | AN960XC10L, AN960XC10LL (Washer (SAAB-340)) | | 19 | . | $0.10 | $1.90 | 0 | $0.10 | $1.90 | 0 |
| | AN960XC616 (Washer (SAAB-340)) | | 15 | . | $0.10 | $1.50 | 0 | $0.10 | $1.50 | 0 |
| | AN970-3 (WASHER) | | 9 | . | $0.17 | $1.51 | 0 | | $0.00 | 0 |
| | AN970-4 (WASHER) | | 64 | . | $0.11 | $7.21 | 0 | $0.00 | $0.00 | 0 |
| | AN970-5 (WASHER) | | 14 | . | $0.12 | $1.68 | 0 | $0.00 | $0.00 | 0 |
| | AN996-30 (RETAINING RING, SNAP) | | 11 | . | $4.74 | $52.17 | 0.00002 | $10.00 | $110.00 | 0.00012 |
| | ANAS6207-22D (BOLT) | | 2 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | ANE730-27 (FUEL NOZZLE KIT) | | -2 | | $416.60 | -$833.20 | -0.00037 | $5,500.00 | -$11,000.00 | -0.01174 |
| | ANL-150, ANL150 (CURRENT LIMITER) | | 6 | | $14.44 | $86.63 | 0.00004 | $0.00 | $0.00 | 0 |
| | ANL-325 (LIMITER) | | 6 | | $25.66 | $153.96 | 0.00007 | $0.00 | $0.00 | 0 |
| | ANL-500, ANL500 (LIMITER) | | 9 | | $19.45 | $175.10 | 0.00008 | | $0.00 | 0 |
| | ANL-60 (LIMITER (FUSE)) | | 1 | . | $65.00 | $65.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | ANL-80 (LIMITER, CURRENT) | | 3 | | $13.93 | $41.78 | 0.00002 | | $0.00 | 0 |
| | ANL200 (Fuse) | | 0 | . | $64.36 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | ANP00012 (Dual Flight Antenna L1 GPS (for flight cell DZM3) (SAAB-340)) | | 0 | . | $650.00 | $0.00 | 0 | $700.00 | $0.00 | 0 |
| | AP1086-01 (TRAY TABLE LATCH) | | 2 | ea | $600.00 | $1,200.00 | 0.00054 | $600.00 | $1,200.00 | 0.00128 |
| | AP50N10, AS4824N10 (Conical Seal) | | 83 | | $3.76 | $311.70 | 0.00014 | $0.00 | $0.00 | 0 |
| | AP50N12 (Nickel Seal (SAAB-340)) | | 36 | | $12.17 | $438.12 | 0.0002 | $0.00 | $0.00 | 0 |
| | AP50N16 (Gasket Washer Conical Shaped (SAAB-340)) | | 1 | . | $8.46 | $8.45 | 0 | $10.50 | $10.50 | 0.00001 |
| | AP50N4 (Conical Seal) | | 10 | | $5.56 | $55.60 | 0.00002 | $0.00 | $0.00 | 0 |
| | AP50N6 (Conical Seal) | | 0 | | $5.60 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AP50N8 (Conical Seal) | | 9 | | $5.70 | $51.30 | 0.00002 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | APM6700400 (Bin Latch (SAAB-340)   Note:  Not Repairable - High usage item as p... | | 6 | . | $873.19 | $5,239.16 | 0.00235 | $834.75 | $5,008.50 | 0.00535 |
| | APM6800430-1 (Window Shades) | | 4 | . | $362.00 | $1,448.00 | 0.00065 | $0.00 | $0.00 | 0 |
| | APM7227150-601 (PUSH ROD ASSY) | | 1 | ea | $875.50 | $875.50 | 0.00039 | $0.00 | $0.00 | 0 |
| | APM7233487-211 (WINGTIP LENS ALT FOR PN 7233487-211) | | 0 | ea | $854.00 | $0.00 | 0 | $854.00 | $0.00 | 0 |
| | APM7233487-212 (WINGTIP LENS R/H ALT FOR 7233487-212) | | 1 | ea | $854.00 | $854.00 | 0.00038 | $854.00 | $854.00 | 0.00091 |
| | APM7252454-031 (Spring) | | 0 | | $754.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | APM7252600-161 (Buffer Stair Assy (SAAB-340)) | | 1 | . | $158.00 | $158.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | APM7252600-169 (SHAFT) | | 13 | . | $144.62 | $1,880.00 | 0.00084 | $0.00 | $0.00 | 0 |
| | APM7252600-233 (SLEEVE) | | 0 | . | $369.78 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | APM7252600-283 (STAIR CATCH ASSY) | | 2 | . | $162.00 | $324.00 | 0.00015 | $0.00 | $0.00 | 0 |
| | APM7252600-301 (BED ROLLER) | | 1 | . | $895.00 | $895.00 | 0.0004 | $0.00 | $0.00 | 0 |
| | APM7252600-761 | | 0 | . | $2,362.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | APM7255101-159 (Bushing OB Elevator Saab) | | 2 | . | $283.00 | $566.00 | 0.00025 | $0.00 | $0.00 | 0 |
| | APM7255101-161 (Bushing IB Elevator Saab) | | 1 | . | $134.75 | $134.75 | 0.00006 | $0.00 | $0.00 | 0 |
| | APM7257800-100. (WEAR STRIP) | | 0 | . | $60.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | APM7257800-101. (WEAR STRIP) | | 4 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | APM7257800-103. (WEAR STRIP) | | 1 | . | $71.75 | $71.75 | 0.00003 | $0.00 | $0.00 | 0 |
| | APM7257800-105. (WEAR STRIP) | | 1 | . | $60.50 | $60.50 | 0.00003 | $0.00 | $0.00 | 0 |
| | APM7257800-107. (WEAR STRIP) | | 4 | . | $60.50 | $242.00 | 0.00011 | $0.00 | $0.00 | 0 |
| | APM7257800-109. (WEAR STRIP) | | 2 | . | $68.75 | $137.50 | 0.00006 | $0.00 | $0.00 | 0 |
| | APM7257800-111. (WEAR STRIP) | | 2 | . | $70.50 | $141.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | APM7257800-115. (WEAR STRIP) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | APM7278300-050 (Spring-Support) | | 0 | . | $267.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | APMAPM7257500-033 (BUSHING) | | 1 | . | $532.00 | $532.00 | 0.00024 | $0.00 | $0.00 | 0 |
| | APMRSF340SAAB1R (Sunvisor SAAB (SAAB-340)) | | 3 | . | $330.50 | $991.50 | 0.00044 | $315.00 | $945.00 | 0.00101 |
| | APS27 (RH SLIDING WINDOW (AOG)) | | 1 | . | $250.00 | $250.00 | 0.00011 | $0.00 | $0.00 | 0 |
| | APTE6-1000-300G (TRANSDUCER-FDAU-PRESSURE) | | 0 | . | $1,900.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AQS-2002 (TEMPERTURE SENSOR) | | 2 | ea | $925.00 | $1,850.00 | 0.00083 | $0.00 | $0.00 | 0 |
| | AR2590-1 (Latch Assy, Lav (SAAB-340)) | | 1 | . | $486.88 | $486.88 | 0.00022 | $975.00 | $975.00 | 0.00104 |
| | AR83-5-68, DSC177-5-68 (Handle) | | 0 | . | $800.00 | $0.00 | 0 | $1,025.00 | $0.00 | 0 |
| | ARD6076/2/2 (Dowel MLG Bolt. (SAAB-340)   Note:  sold by APPH  APPH Aviation Ser... | | 0 | . | $661.95 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | ARDOX AV25 | | 0 | . | $24.44 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AS15002-1P | | 5 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AS202B46 (ORING) | | 0 | ea | $1.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AS20628 (Prop Hub Nuts (SAAB-340)) | | 8 | . | $33.60 | $268.80 | 0.00012 | $32.00 | $256.00 | 0.00027 |
| | AS215206-10 (PACKING) | | 0 | . | $60.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AS215206-14 (PACKING) | | 10 | . | $8.00 | $80.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | AS215516-12 (PACKING) | | 10 | . | $7.00 | $70.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | AS3208-04, 3007754, MS9387-04 (O-Ring (SAAB & Otter)) | | 39 | . | $0.17 | $6.56 | 0 | | $0.00 | 0 |
| | AS3208-05 (O Ring) | | 0 | . | $0.23 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AS3208-06 (O Ring) | | 123 | . | $0.35 | $42.52 | 0.00002 | $0.00 | $0.00 | 0 |
| | AS3209-009, MS9388-009 (O RING) | | 239 | . | $0.26 | $62.14 | 0.00003 | $0.00 | $0.00 | 0 |
| | AS3209-011, MS9388-011 (O RING) | | 0 | . | $0.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AS3209-012, MS9388-012 (O RING) | | 29 | . | $0.30 | $8.70 | 0 | | $0.00 | 0 |
| | AS3209-014, MS9388-014 (O RING) | | 265 | . | $0.14 | $37.73 | 0.00002 | | $0.00 | 0 |
| | AS3209-017 (O'RING) | | 150 | . | $0.12 | $18.00 | 0.00001 | | $0.00 | 0 |
| | AS3209-018 (O RING) | | 0 | . | $0.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AS3209-019, MS9388-019 (O RING (Hot Section)) | | 17 | . | $0.88 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | AS3209-020, MS9388-020 (O Ring) | | 47 | . | $0.58 | $27.33 | 0.00001 | | $0.00 | 0 |
| | AS3209-021 (ORING) | | 0 | . | $1.00 | $0.00 | 0 | $1.00 | $0.00 | 0 |
| | AS3209-022 (O RING) | | 322 | . | $0.26 | $83.42 | 0.00004 | | $0.00 | 0 |
| | AS3209-022, M83248-1-022 (O RING) | | 0 | . | $0.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |

Seaborne Virgin Islands, Inc.
Case No. 18-10040
Schedule AB-22: Other inventory or supplies

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | AS3209-024, M83248-1-024 (O RING) | | 0 | | $0.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AS3209-032 | | 349 | | $0.14 | $50.35 | 0.00002 | $0.00 | $0.00 | 0 |
| | AS3209-033 | | 486 | | $0.25 | $121.94 | 0.00005 | $0.00 | $0.00 | 0 |
| | AS3209-043 (O-Ring (SAAB-340)) | | 47 | . | $1.17 | $54.88 | 0.00002 | $0.00 | $0.00 | 0 |
| | AS3209-049 | | 100 | | $1.40 | $140.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | AS3209-110 (O-RING) | | 35 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AS3209-113, MS9388-113 (O Ring) | | 38 | . | $0.43 | $16.22 | 0.00001 | $0.00 | $0.00 | 0 |
| | AS3209-116, MS9388-116 (O RING) | | 18 | | $0.60 | $10.80 | 0 | $0.00 | $0.00 | 0 |
| | AS3209-119, MS9388-119 (O RING (Hot Section)) | | 89 | | $0.60 | $53.40 | 0.00002 | $0.60 | $53.40 | 0.00006 |
| | AS3209-120, M83248-1-120 (O'RING) | | 185 | . | $0.29 | $54.25 | 0.00002 | $0.50 | $92.50 | 0.0001 |
| | AS3209-135 | | 39 | | $0.23 | $9.13 | 0 | $0.00 | $0.00 | 0 |
| | AS3209-139, MS9388-139 (O RING) | | 89 | . | $0.56 | $49.59 | 0.00002 | $1.65 | $146.85 | 0.00016 |
| | AS3209-143 (O-RING ALT P/N M83248-1-143) | | 100 | | $0.40 | $40.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | AS3209-144 | | 150 | | $0.39 | $58.50 | 0.00003 | $0.00 | $0.00 | 0 |
| | as3209-163 | | 55 | | $1.21 | $66.55 | 0.00003 | $0.00 | $0.00 | 0 |
| | AS3209-213 (O-RING) | | 9 | ea | $0.35 | $3.15 | 0 | $0.00 | $0.00 | 0 |
| | AS3209-213, MS9388-213 (O RING) | | 0 | | $1.36 | $0.00 | 0 | $2.15 | $0.00 | 0 |
| | AS3209-222 (O-RING) | | 0 | | $1.00 | $0.00 | 0 | $1.00 | $0.00 | 0 |
| | AS3209-224, MS2B775-224 (O-RING) | | 145 | | $0.60 | $87.37 | 0.00004 | $1.00 | $145.00 | 0.00015 |
| | AS3209-226 (ORING) | | 45 | . | $2.00 | $90.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | AS3303-10 (BOLT (Hot Section)   ) | | -8 | | $7.81 | -$62.47 | -0.00003 | | $0.00 | 0 |
| | AS3491-01, MS9134-01, AN4045-1 (O RING / GASKET) | | 17 | | $1.18 | $19.99 | 0.00001 | $0.00 | $0.00 | 0 |
| | AS3578-251 (Oring) | | 48 | . | $1.45 | $69.60 | 0.00003 | $0.00 | $0.00 | 0 |
| | AS3582-012 | | 256 | | $0.16 | $41.16 | 0.00002 | $0.00 | $0.00 | 0 |
| | AS3582-013 | | 163 | | $0.09 | $14.67 | 0.00001 | $0.00 | $0.00 | 0 |
| | AS3582-014 (O-Ring (SAAB-340)) | | 150 | . | $0.10 | $15.00 | 0.00001 | $0.10 | $15.00 | 0.00002 |
| | AS3582-016 | | 134 | | $0.12 | $15.46 | 0.00001 | $0.00 | $0.00 | 0 |
| | AS568A906 | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AS9360016 (HYSOL EA 9330.3) | | 0 | ea | $155.55 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | ASP-CAS66/67-102 (TCAS INSTALL KIT FOR TPU66A) | | 0 | | $860.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AST230-638 (Stay Rod (SAAB-340)) | | 0 | . | $505.33 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | ATX-S340-BM2-A01 (SEAT CUSHION (SAAB-340)   Note:  The assembly P/N: ATX-S340-BM... | | 6 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AV-1 (ANTENNA (Base Station "ground plane" type accepts type "PL-259" connector)) | | 0 | | $223.60 | $0.00 | 0 | $273.27 | $0.00 | 0 |
| | AV16B176-2B (GATE VALVE SHUT OFF) | | 3 | | $1,150.93 | $3,452.78 | 0.00155 | | $0.00 | 0 |
| | AV16B1864B (GATE VALVE SHUT OFF) | | 1 | | $2,500.00 | $2,500.00 | 0.00112 | $0.00 | $0.00 | 0 |
| | AV16B2117B4 | | 0 | | $500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AV22 (Transponder Ant Monopole) | | 1 | | $53.46 | $53.46 | 0.00002 | $0.00 | $0.00 | 0 |
| | Avionics - Inv (!!!! Do Not Use) | | | | | | | | | |
| | | 225555-8 (A,P TNC PLUG DUAL CRIMP, RG 9, 9 | 0 | ea | $30.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 22TG2T14 (WIRE 22GA N27500 2/C, M22759/ | 0 | ft | $0.47 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 22TG3T14 (WIRE 22GA N27500 3/C, M22759/ | 0 | ft | $0.60 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 320559 (AMP RED BUTT SPLICE 22-16, M7928, | 0 | ft | $0.48 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 320562 (AMP BLUE BUTT SPLICE 16-14 GA, M: | 0 | ft | $0.45 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7277-2-1 (CIRCUIT BREAKER) | 2 | | $15.50 | $31.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | | 7277-2-10 (CIRCUIT BREAKER) | 6 | | $45.17 | $271.00 | 0.00012 | $60.00 | $360.00 | 0.00038 |
| | | 7277-2-15 (CIRCUIT BREAKER) | 9 | | $60.00 | $540.00 | 0.00024 | $60.00 | $540.00 | 0.00058 |
| | | 7277-2-3 (CIRCUIT BREAKER) | 9 | | $17.35 | $156.17 | 0.00007 | $0.00 | $0.00 | 0 |
| | | 7277-2-7 1/2 (CIRCUIT BREAKER) | 0 | | $52.58 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | HCR436-36 (CUMOTOMO SEALED CRIMP SLIC | 0 | ft | $2.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | HCR436-37 (SUMOTOMO SEALED CRIMP SLIC | 0 | ft | $2.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | M22759/16-20-0 (TEFZEL WIRE 20GA BLACK) | 0 | ft | $0.20 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | M22759/16-20-2 (TEFZEL WIRE 20GA RED) | 0 | ft | $0.10 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | | M22759/16-20-9 (TEFZEL WIRE 22GA WHITE) | 195 | | $0.15 | $29.90 | 0.00001 | $0.00 | $0.00 | 0 |
| | | M22759/16-22-0 (TEFZEL WIRE 22GA BLACK) | 0 | ft | $0.13 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | M22759/16-22-3 (TEFZEL WIRE 22GA ORANGE | 0 | ft | $0.12 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | M22759/16-22-6 (TEFZEL WIRE 22GA BLUE) | 0 | ft | $0.12 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | M22759/16-22-9 (TEFZEL WIRE 22GA WHITE) | 100 | ft | $0.03 | $2.66 | 0 | $16.00 | $1,600.00 | 0.00171 |
| | | RG 393 (CABLE) | 0 | | $11.55 | $0.00 | 0 | $5.50 | $0.00 | 0 |
| | | RG 393U (CABLE COAXIAL STRANDED COND 50 | 0 | ft | $8.15 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | RG 58U COAX CABLE (RG58U COAX CABLE) | 0 | | $0.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | Avionics - Inv (!!!! Do Not Use) - Other | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Total Avionics - Inv (!!!! Do Not Use) | | 321 | -MIXED- | | $1,030.73 | 0.00045 | | $2,500.00 | 0.00267 |
| | AW1817AB11, AW1817AB17 (HYDRAULIC PRESSURE IND.) | | 2 | | $547.50 | $1,095.00 | 0.00049 | $0.00 | $0.00 | 0 |
| | AW18SP15 ( BEARING, MAIN FRAME) | | 2 | | $250.00 | $499.99 | 0.00022 | $0.00 | $0.00 | 0 |
| | AW5DU (BEARING) | | 1 | | $31.40 | $31.40 | 0.00001 | $31.40 | $31.40 | 0.00003 |
| | AWWK (AWWK Weight Balance Kit-Model WIC-3) | | 0 | ea | $281.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AYLF2215-1 (Temp Sensor) | | 0 | | $125.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | AYLF51608 | | 1 | | $700.00 | $700.00 | 0.00031 | $0.00 | $0.00 | 0 |
| | B-106-1401 (# 8 RING TERMINALS 22-18) | | 262 | | $0.91 | $239.08 | 0.00011 | $1.00 | $262.00 | 0.00028 |
| | B-106-1502 (RING TERMINALS - BLUE) | | 0 | | $0.95 | $0.00 | 0 | | $0.00 | 0 |
| | B-106-1801 (RING TERMINALS - RED) | | 1017 | . | $0.54 | $546.64 | 0.00025 | $1.45 | $1,474.65 | 0.00157 |
| | B-106-1991 (RING TERMINALS - RED) | | 0 | | $0.20 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | B-106-1992 (RING TERMINALS - BLUE) | | 0 | | $0.28 | $0.00 | 0 | $0.28 | $0.00 | 0 |
| | B-106-1993 (RING TERMINALS - YELLOW) | | 0 | | $1.29 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | B-118-1 (DE-ICE HOSE) | | 8 | FT | $45.00 | $360.00 | 0.00016 | $0.00 | $0.00 | 0 |
| | B-118-7 (HOSE) | | 1 | FT | $99.99 | $99.99 | 0.00004 | $0.00 | $0.00 | 0 |
| | B-3339 (PROP BOLTS) | | 14 | | $20.30 | $284.25 | 0.00013 | | $0.00 | 0 |
| | B-3384-4 (BOLT, 1/4-28, HEX HEAD) | | 10 | | $20.94 | $209.38 | 0.00009 | $0.00 | $0.00 | 0 |
| | B-3808-4 (NUT,HEX,SELF-LOCKING) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | B-3840-6 (PROP SCREW) | | 0 | | $0.98 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | B-3843-56ZD (SNAP RING, PROP) | | 0 | | $0.50 | $0.00 | 0 | $0.50 | $0.00 | 0 |
| | B-4016 (PROP ARM) | | 1 | | $221.85 | $221.85 | 0.0001 | $0.00 | $0.00 | 0 |
| | B00141157 (DIVERTER STRIP) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | B0014154 (STRIP DIVERTER) | | -1 | | $631.72 | -$631.72 | -0.00028 | $0.00 | $0.00 | 0 |
| | B0014156 (diverter strip) | | 0 | ea | $395.00 | $0.00 | 0 | $365.00 | $0.00 | 0 |
| | B0014157 (DIVERTER STRIP) | | 2 | | $362.08 | $724.16 | 0.00032 | $0.00 | $0.00 | 0 |
| | B0014237 (DIVERTER STRIP) | | 0 | . | $319.79 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | B106-1401 | | -2 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | B106-1403 (TERMINAL) | | 174 | . | $1.92 | $333.75 | 0.00015 | $1.00 | $174.00 | 0.00019 |
| | B106-1501 | | 2 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | B106-1502 (TERMINAL) | | 41 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | B106-1503 (TERMINAL) | | 51 | . | $1.10 | $56.13 | 0.00003 | $1.00 | $51.00 | 0.00005 |
| | B106-1802 (RING TERMINALS - BLUE) | | 1 | . | $1.14 | $1.13 | 0 | $1.45 | $1.45 | 0 |
| | B106-1803 (RING TERMINALS - YELLOW) | | 9 | . | $0.42 | $3.79 | 0 | $0.00 | $0.00 | 0 |
| | B1125053S (WASHER-BELLEVILLE) | | 1 | . | $2.00 | $2.00 | 0 | $0.00 | $0.00 | 0 |
| | B118-1 (HOSE) | | 0 | ft | $43.00 | $0.00 | 0 | $43.00 | $0.00 | 0 |
| | B118-2 (HOSE) | | 4 | FT | $44.06 | $176.25 | 0.00008 | $0.00 | $0.00 | 0 |
| | B118-3 (HOSE) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | B118-7 (HOSE) | | 0 | ft | $43.00 | $0.00 | 0 | $43.00 | $0.00 | 0 |
| | B26202-901 (FOOT) | | 0 | | $720.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | B26204-901-02 (Turn Button Assy Feel (SAAB-340)) | | 0 | | $225.00 | $0.00 | 0 | $225.00 | $0.00 | 0 |
| | B26205-711 (ARM MOULDING) | | 4 | | $140.00 | $560.00 | 0.00025 | $0.00 | $0.00 | 0 |
| | B310105-2037-011 (Arm Rest Cover) | | 0 | | $217.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | B311101229-155 (SPINDLE) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | B311103-219-155 (Tray-Leg-Stop CTR. (SAAB-340)) | | 5 | | $135.83 | $679.17 | 0.0003 | $90.00 | $450.00 | 0.00048 |
| | B312101-115-036 (Panel,Aisle Inner) | | 0 | . | $22.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | B312101-116-036 (Panel,Aisle Inner) | | 10 | . | $22.00 | $220.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | b312103-117-095 | | 1 | | $295.00 | $295.00 | 0.00013 | $0.00 | $0.00 | 0 |
| | B312103-117-180 (Spindle) | | 0 | . | $52.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | B312103-117-180, 12103-117-180 (Spindle Assy (SAAB-340)) | | 0 | | $78.92 | $0.00 | 0 | $105.00 | $0.00 | 0 |
| | B312103-119-095 (TRAY STOP OUTBD) | | 6 | | $165.00 | $990.00 | 0.00044 | $0.00 | $0.00 | 0 |
| | B312103-119-180 (tRAYSTOP aISLE) | | 3 | | $66.44 | $199.32 | 0.00009 | $0.00 | $0.00 | 0 |
| | B3550-305 (LIGHT ASSY - CABIN) | | 1 | | $175.00 | $175.00 | 0.00008 | $0.00 | $0.00 | 0 |
| | B3555A (DOME LIGHT ASSY) | | 1 | | $495.00 | $495.00 | 0.00022 | | $0.00 | 0 |
| | B3843-56ZD (CLIP) | | 35 | ea | $4.00 | $140.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | B39007-3-30 (TRUNNION (SAAB-340)) | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | B39505-203 (TRIMCAP,FRONT ASHTRAY) | | 0 | ea | $25.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | B42-624, F2452-064 ( BARREL NUT) | | 0 | | $112.52 | $0.00 | 0 | | $0.00 | 0 |
| | B4209 (Retaining Ring (Taxi Light)) | | 2 | | $248.75 | $497.50 | 0.00022 | $210.00 | $420.00 | 0.00045 |
| | B5540-306 (DOME LIGHT ASSEMBLY) | | 0 | | $150.00 | $0.00 | 0 | $150.00 | $0.00 | 0 |
| | BA-98-334 (SEAL) | | 0 | | $8.52 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | BA08006-28-1 (BALLAST) | | 2 | | $395.13 | $790.26 | 0.00035 | $0.00 | $0.00 | 0 |
| | BA08006-28-1, 6510732, 6505-1 (Ballast, Invert (SAAB-340)) | | 0 | . | $223.35 | $0.00 | 0 | $475.00 | $0.00 | 0 |
| | BA08006281 (BALLAST) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | BA20509N4 (EXTINGUISHER, LAV TRAS) | | 0 | ea | $1,250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | BA21 | | 2 | | $40.00 | $80.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | BACS21Y10FR (CAM LOCK) | | 100 | ea | $3.50 | $350.00 | 0.00016 | $0.00 | $0.00 | 0 |
| | BACS21Z5R | | 8 | | $10.00 | $80.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | BAS243S6 (Clamp) | | 2 | | $17.00 | $34.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | BAT-440-2-ACR (#2 PHILLIPS) | | 0 | | $0.58 | $0.00 | 0 | $0.50 | $0.00 | 0 |
| | BAT-8251/4 (DRIVE INSERT BIT HOLDER) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | BAT-TW-3D (TRI-WING BIT #3) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | BAT-TW-4D (TRI-WING) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | BB-341-428-5 (NUT) | | 0 | | $0.16 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | BFJBCP60, BFJ-B-CP60 (EXPANSION VALVE) | | 2 | | $275.00 | $550.00 | 0.00025 | $137.50 | $275.00 | 0.00029 |
| | BG-24000 | | 0 | ea | $57.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | BG-254000 (Pressure Gauges) | | 0 | ea | $14.38 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | BJ-1-A (JUNCTION BOX) | | 0 | | $179.14 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | BJ1000A1, CCA1550 (DRAIN VALVE) | | 2 | | $18.51 | $37.02 | 0.00002 | $20.00 | $40.00 | 0.00004 |
| | BJ18B, BJ1-8-B (Junction Block) | | 5 | | $225.00 | $1,125.00 | 0.0005 | $0.00 | $0.00 | 0 |
| | BJ1A, 5048-1 (CONNECTOR) | | 5 | | $80.00 | $400.00 | 0.00018 | $0.00 | $0.00 | 0 |
| | BJ5-0015-002 (Damper Vibration (SAAB-340)) | | 2 | | $60.00 | $120.00 | 0.00005 | $60.00 | $120.00 | 0.00013 |
| | BLUE NITRILE GLOVES (BLUE NITRILE GLOVES MEDIUM) | | 7 | ea | $41.59 | $291.16 | 0.00013 | $0.00 | $0.00 | 0 |
| | BN330-428-4 (Blind Nut Sleeve) | | 10 | | $14.22 | $142.20 | 0.00006 | $14.22 | $142.20 | 0.00015 |
| | BN330-428-5 (SLEEVE) | | 0 | | $4.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | BN360-1032-2 (HI-SHEAR BLIND NUT) | | 17 | | $4.46 | $75.89 | 0.00003 | | $0.00 | 0 |
| | BN360-428-2 (BLIND NUT) | | 18 | | $40.00 | $720.00 | 0.00032 | $0.00 | $0.00 | 0 |
| | BN360-428-3 (HI-SHEAR BLIND NUT) | | 3 | | $44.09 | $132.27 | 0.00006 | | $0.00 | 0 |
| | BN360-428-4 (BLIND NUT (V73197)) | | 0 | | $65.59 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | BN360-524-3 (BLIND NUT ASSY) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | BPF-1 (Plug Button / Cap Plug (SAAB)) | | -3 | | $0.93 | -$2.80 | 0 | $0.50 | -$1.50 | 0 |
| | BPF1 (Cap Plug (SAAB-340)) | | -2 | . | $1.00 | -$2.00 | 0 | $1.00 | -$2.00 | 0 |
| | BR9212-501/VB12 (NO SMOKING LAMP ASSY) | | 0 | | $265.00 | $0.00 | 0 | $265.00 | $0.00 | 0 |
| | Brutus3R250D (50-250 FT LB Torque Wrench   SN: 0713600772) | | 1 | | $74.40 | $74.40 | 0.00003 | $0.00 | $0.00 | 0 |
| | BSC327336 (BOTTOM SEAT COVER) | | 6 | | $260.07 | $1,560.41 | 0.0007 | $0.00 | $0.00 | 0 |
| | BV03300-25 (LAMP HOLDER) | | 0 | . | $28.85 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | BV03302-25 (LAMP HOLDER) | | 13 | | $160.71 | $2,089.30 | 0.00094 | $0.00 | $0.00 | 0 |
| | BX | | | | | | | | | |
| | BZ-RW922-A2 (SWITCH, MICRO) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | BZ2RT04, BZ2RQ1T04 (SWITCH ALT BZ2RQ1T04) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C0053F033 (Light Panel (SAAB-340)) | | 6 | | $39.33 | $236.00 | 0.00011 | $40.00 | $240.00 | 0.00026 |
| | C0062F053, 9302267-053 (Placard Trim Panel (SAAB-340)) | | 0 | | $613.35 | $0.00 | 0 | $613.35 | $0.00 | 0 |
| | C0064F061 (Ice Protect Ice Panel (SAAB-340)) | | 0 | | $183.75 | $0.00 | 0 | $1,132.88 | $0.00 | 0 |
| | C0076F081 | | 0 | | $928.85 | $0.00 | 0 | $1,007.70 | $0.00 | 0 |
| | C2CF3379 (WASHER) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C2CF3383 (WASHER) | | 15 | | $30.00 | $450.00 | 0.0002 | $0.00 | $0.00 | 0 |
| | C2F881M72 | | 0 | | $10.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C2FS4417, KAC2FS4417 (WINDOW PULL) | | 0 | | $3,250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C2N1267 (RETAINING RING) | | 2 | | $46.67 | $93.33 | 0.00004 | $45.00 | $90.00 | 0.0001 |
| | C310105-2017-036 | | 2 | | $668.10 | $1,336.20 | 0.0006 | $0.00 | $0.00 | 0 |
| | C311101-801-036 (Guard, Trolley) | | 3 | | $100.00 | $300.00 | 0.00013 | $0.00 | $0.00 | 0 |
| | C311101-802-036 (Guard, Trolley) | | 0 | ea | $30.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C31110180101 (TRIM) | | 0 | ea | $30.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C311109-2611 (TUBE ASSY) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C311109-5101 (Tray table with cup holder (SAAB-340)) | | 2 | | $1,200.00 | $2,400.00 | 0.00108 | $0.00 | $0.00 | 0 |
| | c3111109-2611c311109-2611 (LEG ASSY TABLE) | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C312101-113-036 (Panel,Aisle) | | 0 | | $475.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C312101-114-036 (Panel,Aisle) | | 4 | | $55.00 | $220.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | C312109-125-2 (Tray Table (SAAB-340)) | | 5 | | $55.00 | $275.00 | 0.00012 | $0.00 | $0.00 | 0 |
| | C352TS (FIRE EXT) | | 0 | | $175.00 | $0.00 | 0 | $150.00 | $0.00 | 0 |
| | C38214 (ADAPTOR) | | 5 | ea | $191.13 | $955.62 | 0.00043 | $300.00 | $1,500.00 | 0.0016 |
| | C3CF171-3 (FORK END) | | 0 | | $600.00 | $0.00 | 0 | | $0.00 | 0 |
| | C3CF338-3 (SPRING) | | 6 | | $210.00 | $1,260.00 | 0.00057 | | $0.00 | 0 |
| | C3CF452-3 (ROD CONNECTING) | | 2 | ea | $100.00 | $200.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | C3CF97-5 (Roller, Upper   Note: Re-order Qty. 1) | | 3 | | $167.97 | $503.92 | 0.00023 | $0.00 | $0.00 | 0 |
| | C3CF98-5 (Roller, Lower   Note: Re-order Qty. 1) | | 0 | | $70.00 | $0.00 | 0 | $70.00 | $0.00 | 0 |
| | C3F162-1 (BUSHING) | | 0 | | $75.00 | $0.00 | 0 | $75.00 | $0.00 | 0 |
| | C3F34-5 (PLACARD, EXIT TURN & PUSH) | | 1 | | $49.64 | $49.64 | 0.00002 | | $0.00 | 0 |
| | C3FF160-3 (SPACER) | | 1 | | $17.00 | $17.00 | 0.00001 | | $0.00 | 0 |
| | C3FF295-01 (CLAMP, AFT) | | 4 | | $12.00 | $48.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | C3FF30-3 (CLAMP, FWD) | | 4 | | $150.00 | $600.00 | 0.00027 | | $0.00 | 0 |
| | C3FF309-3 (PIN) | | 3 | | $295.00 | $885.00 | 0.0004 | | $0.00 | 0 |
| | C3FF310-3 (LEVER   Note: Acorn Welding Can Repair) | | 3 | | $271.49 | $814.47 | 0.00037 | $0.00 | $0.00 | 0 |
| | C3FF310-5 (LEVER   NOTE -ALT C3FF310-3  -POST MOD OF -5 # IS C3FF310-11) | | 0 | | $347.22 | $0.00 | 0 | $275.00 | $0.00 | 0 |
| | C3FF313-3 (BLOCK BEARING) | | 2 | | $515.00 | $1,030.00 | 0.00046 | | $0.00 | 0 |
| | C3FF334-3 (SHIM) | | 0 | ea | $121.95 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C3FF34-9 (TUBE ASSY, SUPPORT) | | 9 | | $65.00 | $585.00 | 0.00026 | $0.00 | $0.00 | 0 |
| | C3FF348-5 (CABLE ASSY) | | 0 | | $300.00 | $0.00 | 0 | | $0.00 | 0 |
| | C3FF361-5 (STRAP) | | 3 | | $245.00 | $735.00 | 0.00033 | $0.00 | $0.00 | 0 |
| | C3FF406-7 (SPRING RETURN) | | 1 | | $178.00 | $178.00 | 0.00008 | | $0.00 | 0 |
| | C3FF42-3 (Spring) | | 2 | | $302.65 | $605.30 | 0.00027 | $0.00 | $0.00 | 0 |
| | C3FF54-3 (Plate Assy Seat LH) | | 0 | | $50.00 | $0.00 | 0 | $50.00 | $0.00 | 0 |
| | C3FF54-4 (Plate Assy-Seat RH) | | 2 | | $250.00 | $500.00 | 0.00022 | $250.00 | $500.00 | 0.00053 |
| | C3FS157-84 (STRIP) | | 2 | | $335.00 | $670.00 | 0.0003 | $385.00 | $770.00 | 0.00082 |
| | C3FS157-85 (PLATE) | | 2 | | $3.00 | $6.00 | 0 | | $0.00 | 0 |
| | C3FS211-2 (HINGE) | | 0 | | $74.80 | $0.00 | 0 | | $0.00 | 0 |
| | C3FS238-5, AN960-CL1 (CARGO DOOR LATCH,  AFT   NOTE: P/N: 9001 STC REPLACEMENT ... | | 1 | | $125.00 | $125.00 | 0.00006 | | $0.00 | 0 |
| | C3FS238-6, alt. A90DCL1 (LOCKING ASSY) | | 2 | | $1,399.99 | $2,799.98 | 0.00126 | | $0.00 | 0 |
| | | | 0 | | $752.72 | $0.00 | 0 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C3FS262-5 (LOCK ASSEMBLY) | | 0 | | $295.00 | $0.00 | 0 | | $0.00 | 0 |
| | C3FS263-3 (HANDLE, AFT PASS DOOR LOCKING ASSY) | | 1 | | $210.36 | $210.36 | 0.00009 | $210.36 | $210.36 | 0.00022 |
| | C3FS264-5 (BOLT REAR PASS. DOOR) | | 2 | | $318.50 | $637.00 | 0.00029 | $0.00 | $0.00 | 0 |
| | C3FS268-3 (Tube-Tail Lift Support) | | 0 | | $295.00 | $0.00 | 0 | $295.00 | $0.00 | 0 |
| | C3FS340-2 (HINGE) | | 1 | | $60.36 | $60.36 | 0.00003 | | $0.00 | 0 |
| | C3FS340-3 (BUSHING) | | 5 | | $213.33 | $1,066.67 | 0.00048 | | $0.00 | 0 |
| | C3FS437-5 (STAY ASSY) | | 0 | | $195.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C3FS515-2 (RIGHT REAR DOOR WINDOW OUTER) | | 0 | | $112.00 | $0.00 | 0 | $30.00 | $0.00 | 0 |
| | C3FS515-4 (WEATHER STRIP) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C3FS540-10 (DOOR HINGE, RH) | | 0 | | $200.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C3FS540-9 (DOOR HINGE) | | 1 | | $506.11 | $506.10 | 0.00023 | | $0.00 | 0 |
| | C3G19-15 (PLACARD, TURN & PULL) | | 3 | | $28.00 | $84.00 | 0.00004 | $30.00 | $90.00 | 0.0001 |
| | C3N343-9 (PAD) | | 3 | | $12.34 | $37.01 | 0.00002 | | $0.00 | 0 |
| | C3N453-11 (LIGHT INDICATOR) | | 2 | | $328.00 | $656.00 | 0.00029 | $328.00 | $656.00 | 0.0007 |
| | C4 (Core Valve – Saab) | | 3 | . | $1.05 | $3.15 | 0 | $0.00 | $0.00 | 0 |
| | C4BM1846-3 (BEARING) | | -4 | | $72.50 | -$290.00 | -0.00013 | | $0.00 | 0 |
| | C4C1950-11 (PLATE) | | 1 | | $50.00 | $50.00 | 0.00002 | $50.00 | $50.00 | 0.00005 |
| | C4CM1952-11 (DRIVE DRUM) | | 1 | | $500.00 | $500.00 | 0.00022 | $500.00 | $500.00 | 0.00053 |
| | C4CM1953-13 (COVER) | | 2 | | $900.00 | $1,800.00 | 0.00081 | $0.00 | $0.00 | 0 |
| | C4CM1954-11 (NUT) | | 1 | | $50.00 | $50.00 | 0.00002 | $50.00 | $50.00 | 0.00005 |
| | C4E1602-1 (SPRING) | | 10 | | $20.59 | $205.91 | 0.00009 | | $0.00 | 0 |
| | C4G1516-3 (GASKET) | | 2 | | $13.44 | $26.87 | 0.00001 | | $0.00 | 0 |
| | C4H1066-3 (CHANNEL) | | 1 | | $60.00 | $60.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | C6-1005-51 (PLACARD) | | 10 | | $11.00 | $110.00 | 0.00005 | | $0.00 | 0 |
| | C61004-31 (PLACARD) | | 0 | | $16.44 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C61005-39SP (PLACARD) | | 0 | | $20.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C61005-53 (PLACARD) | | 0 | | $4.42 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C61005-57 (PLACARD) | | 0 | | $8.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C61005-63 (PLACARD) | | 0 | | $7.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C61005-73 (PLACARD) | | 0 | | $8.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C63FS238-5 (LOCK ASSEMBLY UPPER) | | 0 | | $950.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C63FS238-6 (LOCK ASSEMBLY LOWER) | | 0 | | $800.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C661071-0101, 5934P-1 (Altimeter) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CE1018-1 (LEVER ASSY) | | 1 | | $500.00 | $500.00 | 0.00022 | $500.00 | $500.00 | 0.00053 |
| | C6CE1060-3 (BETA BRACKET ASSY) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CE1084-3 (GUARD L/H) | | 0 | | $70.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CE1087-5 (PANEL) | | 0 | | $180.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6CE1233-27 (GUARD) | | 2 | | $50.00 | $100.00 | 0.00004 | | $0.00 | 0 |
| | C6CE1233-28 (GUARD) | | 1 | | $150.00 | $150.00 | 0.00007 | | $0.00 | 0 |
| | C6CE1243-3 (CABLE) | | 2 | | $83.88 | $167.75 | 0.00008 | | $0.00 | 0 |
| | C6CE1244-3 (CABLE) | | 4 | | $78.59 | $314.37 | 0.00014 | | $0.00 | 0 |
| | C6CE1245-3 (CABLE) | | 4 | | $112.18 | $448.72 | 0.0002 | | $0.00 | 0 |
| | C6CE1246-3 (CABLE) | | 4 | | $85.92 | $343.68 | 0.00015 | | $0.00 | 0 |
| | C6CE1249-3 (CABLE) | | 4 | | $81.94 | $327.74 | 0.00015 | | $0.00 | 0 |
| | C6CE1250-3 (CABLE) | | 2 | | $101.29 | $202.57 | 0.00009 | | $0.00 | 0 |
| | C6CE1251-3 (CABLE) | | 6 | | $108.47 | $650.82 | 0.00029 | | $0.00 | 0 |
| | C6CE1252-3 (CABLE) | | 2 | | $87.47 | $174.93 | 0.00008 | | $0.00 | 0 |
| | C6CE1253-1 (CABLE) | | 2 | | $85.50 | $171.00 | 0.00008 | $99.00 | $198.00 | 0.00021 |
| | C6CE1254-1 (CABLE) | | 1 | | $106.94 | $106.94 | 0.00005 | $85.50 | $85.50 | 0.00009 |
| | C6CE1255-1 (CABLE) | | 2 | | $80.19 | $160.38 | 0.00007 | | $0.00 | 0 |
| | C6CE1256-1 (CABLE) | | 0 | | $97.03 | $0.00 | 0 | | $0.00 | 0 |
| | C6CE1257-1 (CABLE) | | 1 | | $113.34 | $113.34 | 0.00005 | $87.18 | $87.18 | 0.00009 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C6CE1258-1 (CABLE) | | 2 | | $90.04 | $180.07 | 0.00008 | $77.13 | $154.26 | 0.00016 |
| | C6CE1259-1 (CABLE) | | 2 | | $95.37 | $190.74 | 0.00009 | $75.96 | $151.92 | 0.00016 |
| | C6CE1260-1 (CABLE) | | 2 | | $112.33 | $224.66 | 0.0001 | | $0.00 | 0 |
| | C6CE1261-1 (CABLE) | | 1 | | $80.00 | $80.00 | 0.00004 | | $0.00 | 0 |
| | C6CE1262-1 (CABLE) | | 1 | | $180.00 | $180.00 | 0.00008 | | $0.00 | 0 |
| | C6CE1263-1 (CABLE) | | 1 | | $101.55 | $101.55 | 0.00005 | | $0.00 | 0 |
| | C6CE1264-1 (CABLE) | | 1 | | $90.00 | $90.00 | 0.00004 | $154.80 | $154.80 | 0.00017 |
| | C6CE1305-27 (PLACARD) | | 6 | | -$0.07 | -$0.43 | 0 | | $0.00 | 0 |
| | C6CE1315-3 (CABLE) | | 1 | | $360.00 | $360.00 | 0.00016 | $250.00 | $250.00 | 0.00027 |
| | C6CE1336-1 (CABLE) | | 1 | | $185.00 | $185.00 | 0.00008 | | $0.00 | 0 |
| | C6CE1336-3 (CABLE) | | 2 | | $105.11 | $210.21 | 0.00009 | | $0.00 | 0 |
| | C6CE1336-5 (CABLE) | | 2 | | $85.00 | $170.00 | 0.00008 | | $0.00 | 0 |
| | C6CE1336-7 (CABLE) | | 1 | | $91.76 | $91.75 | 0.00004 | | $0.00 | 0 |
| | C6CE1351-31 (CABLE) | | 1 | | $133.25 | $133.25 | 0.00006 | | $0.00 | 0 |
| | C6CE1358-1 (Bracket assy, welded) | | 0 | ea | $2,257.78 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CE1392-27 (SPRING) | | 2 | | $5.00 | $10.00 | 0 | $6.00 | $12.00 | 0.00001 |
| | C6CE1398-3 (LOWER PUSH ROD) | | 1 | | $450.00 | $450.00 | 0.0002 | $0.00 | $0.00 | 0 |
| | C6CEC1296-27 (LEVER) | | 1 | | $215.00 | $215.00 | 0.0001 | $100.00 | $100.00 | 0.00011 |
| | C6CEM1038-27 (SHAFT) | | 0 | | $125.00 | $0.00 | 0 | $125.00 | $0.00 | 0 |
| | C6CEM1042-27 (BUSHING) | | 0 | | $240.00 | $0.00 | 0 | $240.00 | $0.00 | 0 |
| | C6CEM1047-27 (SPACER) | | 6 | | $138.40 | $830.40 | 0.00037 | $0.00 | $0.00 | 0 |
| | C6CEM1227-31 (SPACER) | | 3 | | $95.00 | $285.00 | 0.00013 | $0.00 | $0.00 | 0 |
| | C6CEM1234-27, C6CEM1234-27SP (FAIRLEAD) | | 3 | | $215.00 | $645.00 | 0.00029 | | $0.00 | 0 |
| | C6CEM1235-27 (FAIRLEAD) | | 3 | | $352.63 | $1,057.88 | 0.00047 | | $0.00 | 0 |
| | C6CEM1283-31 (PIN ENGINE CONTROL) | | 3 | | $313.33 | $939.99 | 0.00042 | $375.00 | $1,125.00 | 0.0012 |
| | C6CEM1285-27 (SPACER ENGINE CONTROL) | | 0 | | $95.00 | $0.00 | 0 | $70.00 | $0.00 | 0 |
| | C6CEM1286-27 (SPACER) | | 1 | | $100.00 | $100.00 | 0.00004 | | $0.00 | 0 |
| | C6CEM1304-27 (BUSHING) | | 0 | | $75.00 | $0.00 | 0 | $45.00 | $0.00 | 0 |
| | C6CEM1367-1 (BETA CAM) | | 0 | | $1,900.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CEM1373-1 (STOP ASSY) | | 1 | | $959.48 | $959.48 | 0.00043 | $0.00 | $0.00 | 0 |
| | C6CEM1395-3 (LEVER) | | 0 | | $1,650.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6CF1018-S101 (TORQUE TUBE ASSY) | | 0 | | $7,500.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6CF1022-1 (BRACKET ASSY) | | 1 | | $701.40 | $701.40 | 0.00031 | $0.00 | $0.00 | 0 |
| | C6CF1025-1 (CATCH ASSY,RUDDER CONTROL) | | 0 | ea | $2,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CF1025-27 (TUBE DISTANCE) | | 0 | | $46.22 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CF1039-1 (CABLE) | | 4 | | $45.14 | $180.56 | 0.00008 | | $0.00 | 0 |
| | C6CF1040-1 (CABLE) | | 2 | | $141.74 | $283.47 | 0.00013 | | $0.00 | 0 |
| | C6CF1042-1 (CABLE) | | 2 | | $130.00 | $260.00 | 0.00012 | | $0.00 | 0 |
| | C6CF1053-27 (WASHER) | | 2 | | $44.69 | $89.38 | 0.00004 | $0.00 | $0.00 | 0 |
| | C6CF1064-3 (RUDDER TRIM CABLE) | | 1 | | $494.60 | $494.60 | 0.00022 | $0.00 | $0.00 | 0 |
| | C6CF1065-3 (Cable Assy - Rudder Trim) | | 2 | | $341.60 | $683.19 | 0.00031 | $0.00 | $0.00 | 0 |
| | C6CF1065-5 (RUDDER TRIM CABLE) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CF1066-3 (CABLE) | | 2 | | $426.15 | $852.30 | 0.00038 | | $0.00 | 0 |
| | C6CF1067-1 (ELEVATOR TRIM CABLE) | | 2 | | $450.59 | $901.18 | 0.0004 | $0.00 | $0.00 | 0 |
| | C6CF1067-3 (CABLE) | | 1 | | $394.48 | $394.48 | 0.00018 | | $0.00 | 0 |
| | C6CF1080-3 (JACK ASSY, FLAP ACTUATOR) | | 1 | | $7,000.00 | $7,000.00 | 0.00314 | $0.00 | $0.00 | 0 |
| | C6CF1090-27 (CABLE GAURD) | | 0 | | $29.79 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CF1100-11 (Elevator Stop Cable) | | 2 | | $449.61 | $899.21 | 0.0004 | $0.00 | $0.00 | 0 |
| | C6CF1122-3 (CABLE) | | 2 | | $155.00 | $310.00 | 0.00014 | $92.50 | $185.00 | 0.0002 |
| | C6CF1123-3 (CABLE) | | 3 | | $137.89 | $413.66 | 0.00019 | | $0.00 | 0 |
| | C6CF1124-3, PDMC6CF1124-3 (CABLE   Note: Re-order point 0, always have 1 in sto... | | 2 | | $90.00 | $180.00 | 0.00008 | $0.00 | $0.00 | 0 |
| | C6CF1125-1, JNLC6CF1125-1 (Cable Aileron   Note: Re-order point 0, always have ... | | 1 | | $90.00 | $90.00 | 0.00004 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C6CF1125-3, JNLC6CF1125-3 (CABLE, AILERON   Note: Re-order point 0, always have... | | 2 | | $85.00 | $170.00 | 0.00008 | $100.00 | $200.00 | 0.00021 |
| | C6CF1137-7 (QUADRANT ASSY - ELEVATOR CONTROL REAR FUSELAGE) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CF1146-1 (CABLE   Note: Re-order point 1, always have 2 in stock, max 4 in st... | | 0 | | $90.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CF1147-1 (CABLE Note: Re-order point 1, always have 2 in stock, max 4 in stock) | | 0 | | $95.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CF1148-1 (CABLE   Note: Re-order point 1, always have 2 in stock, max 4 in st... | | 0 | | $85.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CF1149-1 (CABLE   Note: Re-order point 1, always have 2 in stock, max 4 in st... | | 0 | | $105.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CF1150-1 (Cable   Note: Re-order point 1, always have 2 in stock, max 4 in st... | | 0 | | $95.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CF1151-1 (CABLE   Note: Re-order point 1, always have 2 in stock, max 4 in st... | | 0 | | $325.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CF1152-1, PDMC6CF1152-1 (Cable   Note: Re-order point 0, always have 1 in sto... | | 1 | | $90.00 | $90.00 | 0.00004 | $90.00 | $90.00 | 0.0001 |
| | C6CF1153-3, PDMC6CF1153-3 (CABLE   Note: Re-order point 0, always have 1 in sto... | | 1 | | $75.00 | $75.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | C6CF1155-3, PDMC6CF1155-3 (Cable Aileron   Note: Re-order point 0, always have ... | | 1 | | $100.00 | $100.00 | 0.00004 | | $0.00 | 0 |
| | C6CF1174-27 (SHIM) | | 0 | | $63.19 | $0.00 | 0 | | $0.00 | 0 |
| | C6CF1174-3 (GEAR TAB MECHANISM) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CF1196-1 (PLATE) | | 1 | | $225.00 | $225.00 | 0.0001 | $225.00 | $225.00 | 0.00024 |
| | C6CF1242-3, C6CF1242-5 (CABLE   NOTE: REPLACED BY C6CF1242-5 AS PER ALL VENDERS... | | 0 | | $172.44 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CF1242-5, C6CF1242-3 (CABLE   NOTE: REPLACES C6CF1242-3 AS PER ALL VENDERS (V... | | 1 | | $85.14 | $58.76 | 0.00003 | | $0.00 | 0 |
| | C6CF1248-1 (HOOD ASSY) | | 2 | | $91.23 | $182.45 | 0.00008 | $45.00 | $90.00 | 0.0001 |
| | C6CF1251-3 (CABLE ASSY) | | 2 | | $80.65 | $161.29 | 0.00007 | $0.00 | $0.00 | 0 |
| | C6CF1297-1 (SUPPORT ASSEMBLY) | | 0 | | $836.84 | $0.00 | 0 | | $0.00 | 0 |
| | C6CF1297-2 (SUPPORT ASSEMBLY) | | 1 | | $737.77 | $737.77 | 0.00033 | | $0.00 | 0 |
| | C6CF1400-1 (CABLE) | | 2 | | $500.00 | $1,000.00 | 0.00045 | | $0.00 | 0 |
| | C6CF1401-1 (CABLE) | | 2 | | $180.00 | $360.00 | 0.00016 | | $0.00 | 0 |
| | C6CF1403-1 (CABLE) | | 1 | | $810.00 | $810.00 | 0.00036 | | $0.00 | 0 |
| | C6CF1404-3 (CABLE) | | 2 | | $463.96 | $927.92 | 0.00042 | | $0.00 | 0 |
| | C6CF1405-3 (CABLE) | | 2 | | $438.97 | $877.94 | 0.00039 | | $0.00 | 0 |
| | C6CF1406-1 (SEAL, FLAP ROD BOOT) | | 1 | | $52.40 | $52.40 | 0.00002 | $50.00 | $50.00 | 0.00005 |
| | C6CF1412-1 (CABLE) | | 2 | | $395.45 | $790.90 | 0.00035 | | $0.00 | 0 |
| | C6CF1413-1 (CABLE) | | 2 | | $405.17 | $810.34 | 0.00036 | | $0.00 | 0 |
| | C6CF1418-3 (POINTER, ELEVATOR ASSY) | | 0 | | $525.00 | $0.00 | 0 | $1,500.00 | $0.00 | 0 |
| | C6CF1423-1 (LEVER ASSY, GUST LOCK   Note:  On Demand Only as per Matt Jones) | | 1 | | $200.00 | $200.00 | 0.00009 | $1,364.00 | $1,364.00 | 0.00146 |
| | C6CF1447-27 (Elevator Quadrant Upper Cable GAURD) | | 0 | | $60.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CF1451-1 (CABLE ASSY,FLAP POSITION INDICATOR) | | 2 | | $102.89 | $174.66 | 0.00008 | | $0.00 | 0 |
| | C6CF1451-11 (Dacron Cord (DO NOT USE see -15)  NOTE:  C6CF1452-15 replaces -11 ... | | 0 | | $45.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6CF1451-13SP (CABLE ASSY,SPARES,FLAP POSITION IND) | | 1 | | $88.33 | $88.33 | 0.00004 | | $0.00 | 0 |
| | C6CF1451-15 (Cord Assy - Dacron   NOTE:  -15 replaces -11) | | 2 | | $232.01 | $464.03 | 0.00021 | $260.00 | $520.00 | 0.00056 |
| | C6CF1452-1, JNLC6CF1452-1 (CABLE ASSY,CONTROLS,AILERON,  CENTER FUSE   Note: Re... | | 2 | | $90.00 | $180.00 | 0.00008 | $220.00 | $440.00 | 0.00047 |
| | C6CF1465-27 (Strap) | | 1 | | $40.00 | $40.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | C6CF1465-29 (STRAP) | | 1 | | $26.67 | $26.66 | 0.00001 | $0.00 | $0.00 | 0 |
| | C6CF1468-1 (ROD ASSEMBLY - PUSH   Note: Order on Demand ad per Matt) | | 0 | | $2,205.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CF1469-1 (Cable) | | 1 | | $148.60 | $148.60 | 0.00007 | $0.00 | $0.00 | 0 |
| | C6CF1469-3 (Cable) | | 1 | ea | $81.49 | $81.49 | 0.00004 | $0.00 | $0.00 | 0 |
| | C6CF1469-3, NAS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 (CABLE ASSY,NOSE WHEEL STEERING) | | 0 | | $87.50 | $0.00 | 0 | | $0.00 | 0 |
| | C6CF1470-1 (CONTROL ROD ASSY-RUDDER) | | 0 | | $1,150.00 | $0.00 | 0 | $1,150.00 | $0.00 | 0 |
| | C6CF1471-1 (PUSH ROD ASSY-ELEVATOR) | | 1 | | $1,849.58 | $1,849.58 | 0.00083 | $1,651.00 | $1,651.00 | 0.00176 |
| | C6CFM1023-27 (LOCK PLATE) | | 0 | | $712.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CFM1037-29 (PLUNGER) | | 2 | | $394.98 | $789.95 | 0.00035 | $0.00 | $0.00 | 0 |
| | C6CFM1087-1 (LINK ASSY   NOTE:  -1 NO LOGER USED, REPLACED BY THE -3 AS PER VIK... | | 0 | | $103.95 | $0.00 | 0 | | $0.00 | 0 |
| | C6CFM1087-3 (LINK ASSY   NOTE:  -3 IS REPLACEMENT FOR -1 AS PER VIKING, MATT CAL... | | 1 | | $150.00 | $150.00 | 0.00007 | $500.00 | $500.00 | 0.00053 |
| | C6CFM1089-27 (FORK-PULLEY MOUNT) | | 0 | | $87.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CFM1092-1 (TUBE ASSY-PIVOT) | | 2 | | $700.00 | $1,400.00 | 0.00063 | | $0.00 | 0 |
| | C6CFM1117-27 (TIE BOLT-FLAP OPP MEC) | | 2 | | $60.00 | $120.00 | 0.00005 | | $0.00 | 0 |
| | C6CFM1132-27 (Fair Lead) | | 2 | | $85.15 | $170.30 | 0.00008 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C6CFM1139-27 (Lever) | | 1 | | $615.83 | $615.83 | 0.00028 | $0.00 | $0.00 | 0 |
| | C6CFM1140-27 (TORQUE ELEV TUBE) | | 2 | | $75.00 | $150.00 | 0.00007 | $75.00 | $150.00 | 0.00016 |
| | C6CFM1142-27 (BRACKET, FWD QUADRANT) | | 1 | | $766.67 | $766.67 | 0.00034 | $0.00 | $0.00 | 0 |
| | C6CFM1175-1 (RUDDER GEARED TAB SUPPORT ASSY) | | 0 | | $2,613.51 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CFM1176-27 (PINION) | | 1 | | $780.00 | $780.00 | 0.00035 | $0.00 | $0.00 | 0 |
| | C6CFM1177-1 (QUADRANT   Note: Order On Demand as per Mark) | | 1 | | $1,175.00 | $1,175.00 | 0.00053 | | $0.00 | 0 |
| | C6CFM1181-1 (BOLT FORK END) | | 1 | | $500.00 | $500.00 | 0.00022 | $0.00 | $0.00 | 0 |
| | C6CFM1210-29 (LH Rudder Pedal) | | 0 | | $900.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CFM1210-30 (Rudder Pedal, RH  Do not order this part number this part consist o... | | 1 | | $2,850.00 | $2,850.00 | 0.00128 | $2,905.98 | $2,905.98 | 0.0031 |
| | C6CFM1210-8 (PEDAL ASSY. RUDDER R/H) | | 0 | | $3,503.35 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CFM1211-27 (Axle, Rudder Pedal) | | 0 | | $95.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CFM1235-31 (BUSHING,CONTROL COLUMN,COCKPIT) | | 0 | | $528.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CFM1272-1 (LEVER ADAPTOR) | | 1 | | $268.75 | $268.75 | 0.00012 | | $0.00 | 0 |
| | C6CFM1408-3 (LEVER  Note: Order On Demand as per Mark) | | -2 | | $1,595.00 | -$3,190.00 | -0.00143 | | $0.00 | 0 |
| | C6CFM1409-27 (Lever, Rudder Tab Mechanism) | | 0 | | $336.87 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CFM1410-27 (PLATE TAB) | | 1 | | $260.00 | $260.00 | 0.00012 | $0.00 | $0.00 | 0 |
| | C6CFM1411-1 (CONTROL LINK) | | 1 | | $400.00 | $400.00 | 0.00018 | | $0.00 | 0 |
| | C6CFM1443-28 (Lever, Rudder Petal R/H) | | 1 | | $175.00 | $175.00 | 0.00008 | $0.00 | $0.00 | 0 |
| | C6CFM1450-27 (QUADRANT - ELEVATOR) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CFM1450-29 (QUADRANT - ELEVATOR) | | 1 | | $1,058.91 | $1,058.91 | 0.00048 | $0.00 | $0.00 | 0 |
| | C6CFM1462-27 (Torque Tube) | | 1 | | $225.00 | $225.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | C6CT1010-3 (JACK SCREW ASSEMBLY) | | 1 | | $1,635.50 | $1,635.50 | 0.00073 | | $0.00 | 0 |
| | C6CT1025-11 (BRACKET ASSY,WELDED,ELEV AND FLAP TRIM) | | 1 | | $372.35 | $372.35 | 0.00017 | $0.00 | $0.00 | 0 |
| | C6CT1026-1 (CABLE) | | 1 | | $523.18 | $523.17 | 0.00023 | | $0.00 | 0 |
| | C6CT1027-1 (CABLE) | | 1 | | $668.49 | $668.49 | 0.0003 | | $0.00 | 0 |
| | C6CT1044-1 (ROD ASSY PUSH T/TAB) | | 0 | | -$250.00 | -$500.00 | -0.00022 | $0.00 | $0.00 | 0 |
| | C6CT1045-1 (ROD ASSY  Note: Order On Demand ONLY  As per Matt Jones) | | 0 | | $1,222.50 | $0.00 | 0 | | $0.00 | 0 |
| | C6CT1046-1 (PUSH ROD ASSY   Note: Order On Demand ONLY  As per Matt Jones) | | 0 | | $875.01 | -$196.93 | -0.00009 | | $0.00 | 0 |
| | C6CW1031-1 (CABLE, AILERON) | | 3 | | $76.67 | $229.99 | 0.0001 | $205.00 | $615.00 | 0.00066 |
| | C6CW1032-1 (CABLE, AILERON) | | 2 | | $85.00 | $170.00 | 0.00008 | $285.00 | $570.00 | 0.00061 |
| | C6CW1039-13 (BELL CRANK LH) | | 1 | | $2,725.00 | $2,725.00 | 0.00122 | | $0.00 | 0 |
| | C6CW1039-14 (BELLCRANK RH) | | 0 | | $1,775.00 | $0.00 | 0 | $1,775.00 | $0.00 | 0 |
| | C6CW1047-1 (ROD ASSY) | | 1 | | $973.77 | $973.77 | 0.00044 | | $0.00 | 0 |
| | C6CW1047-27 (ROD) | | 1 | | $1,000.00 | $1,000.00 | 0.00045 | | $0.00 | 0 |
| | C6CW1050-1 (INBOARD PUSH ROD ASSY) | | 1 | | $2,295.00 | $2,295.00 | 0.00103 | $2,295.00 | $2,295.00 | 0.00245 |
| | C6CW1059-14 (Bell Crank) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6CW1082-1 (BRACKET) | | 2 | | $1,210.65 | $2,421.30 | 0.00109 | $0.00 | $0.00 | 0 |
| | C6CW1083-1 (ROD) | | 0 | | $2,579.66 | -$354.30 | -0.00016 | | $0.00 | 0 |
| | C6CW1086-1 (ROD) | | 0 | | $1,250.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6CW1087-1 (ROD ASSY) | | 0 | | $983.37 | $0.00 | 0 | | $0.00 | 0 |
| | C6CW1087-27 (ROD) | | 0 | | $622.38 | $0.00 | 0 | | $0.00 | 0 |
| | C6CWM1035-27 (SPACER) | | 6 | | $37.79 | $226.71 | 0.0001 | | $0.00 | 0 |
| | C6CWM1042-27 (SPACER) | | 0 | | $110.37 | $0.00 | 0 | | $0.00 | 0 |
| | C6CWM1043-27 (PIN, BELL CRANK) | | 12 | | $50.09 | $601.03 | 0.00027 | | $0.00 | 0 |
| | C6CWM1049-27 (LEVER AILERON) | | 0 | | $325.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6CWM1049-33 (LEVER AILERON) | | 2 | | $379.88 | $759.75 | 0.00034 | | $0.00 | 0 |
| | C6CWM1049-34 (LEVER AILERON) | | 1 | | $424.00 | $424.00 | 0.00019 | | $0.00 | 0 |
| | C6CWM1049-8 (LEVER AILERON ASSY, RH) | | 0 | | $431.00 | -$53.00 | -0.00002 | | $0.00 | 0 |
| | C6CWM1071-27 (BUSHING) | | 4 | | $156.78 | $627.11 | 0.00028 | | $0.00 | 0 |
| | C6CWM1072-27 (ROLLER, FLAP CONTROL) | | 0 | | $95.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6CWM1073-27, JNLC6CWM1073-27 (WING FLAP SPACER) | | 4 | | $85.00 | $340.00 | 0.00015 | | $0.00 | 0 |
| | C6CWM1235-27 (FAIRING) | | 2 | | $200.00 | $400.00 | 0.00018 | $200.00 | $400.00 | 0.00043 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C6E1004-27 (PAD, FELT) | | 1 | | $4.00 | $4.00 | 0 | $4.00 | $4.00 | 0 |
| | c6e10119-51 | | 0 | | $295.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6E1017-29 (SLIDE ACTUATOR) | | 2 | | $231.60 | $463.21 | 0.00021 | $220.00 | $440.00 | 0.00047 |
| | C6E1019-51 (SEAL) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6E1026-1 (Duct / Shroud Assy (SAAB-340)) | | 1 | | $850.00 | $850.00 | 0.00038 | $850.00 | $850.00 | 0.00091 |
| | C6E1027-1 (COOLING DUCT) | | 1 | | $4,400.00 | $4,400.00 | 0.00197 | | $0.00 | 0 |
| | C6E1029-37 (OIL LINE (FUSE ASSY)) | | 0 | | $270.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6E1029-49 (PIPE ASSY, DRAIN LINE) | | 1 | | $307.12 | $307.12 | 0.00014 | $210.00 | $210.00 | 0.00022 |
| | C6E1029-65 (TUBE ASSY DRAIN) | | 1 | | $166.67 | $166.67 | 0.00007 | $430.00 | $430.00 | 0.00046 |
| | C6E1044-33 (BRACKET) | | 7 | | $210.00 | $1,470.00 | 0.00066 | $0.00 | $0.00 | 0 |
| | C6E1044-35 (TUBE ASSEMBLY) | | 0 | | $330.00 | $0.00 | 0 | $330.00 | $0.00 | 0 |
| | C6E1046-1 (ELBOW) | | 0 | | $50.00 | $0.00 | 0 | $50.00 | $0.00 | 0 |
| | C6E1051-1 (BRACKET) | | 0 | | $522.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6E1059-31 (SWITCH PLATE) | | 0 | | $75.00 | $0.00 | 0 | $100.00 | $0.00 | 0 |
| | C6E1060-3 (BRACKET ASSY) | | 0 | | $825.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6E1062-1 (PIPE ASSEMBLY ENGINE DRAIN) | | 5 | | $336.46 | $1,682.29 | 0.00075 | | $0.00 | 0 |
| | C6E1069-27 (UNION) | | 0 | | $158.34 | $0.00 | 0 | $20.00 | $0.00 | 0 |
| | C6E1078-3 (BETA PROXIMITY) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6E1081-29 (SPRING-BETA BACKUP) | | 0 | | $126.00 | $0.00 | 0 | $104.00 | $0.00 | 0 |
| | C6E9216-1003 (CONNECTOR) | | 0 | | $1.00 | $0.00 | 0 | $1.00 | $0.00 | 0 |
| | C6EC1002-71 (SEAL - COWLING ASSY) | | 0 | | $40.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6EC1011-67 (HOOK TOP COWL) | | 1 | | $85.00 | $85.00 | 0.00004 | | $0.00 | 0 |
| | C6EC1019-51, CVR28-1 (SEAL-AIR DUCT) | | 1 | | $154.45 | $154.46 | 0.00007 | | $0.00 | 0 |
| | C6EC1031-27 (ANGLE-RH) | | 2 | | $119.34 | $238.67 | 0.00011 | | $0.00 | 0 |
| | C6EC1031-28 (ANGLE,INLET DIFFUSER,ENGINE NACELLE) | | 1 | | $305.00 | $305.00 | 0.00014 | | $0.00 | 0 |
| | C6EC1032-1 (INLET DIFFUSER) | | 1 | | $800.00 | $800.00 | 0.00036 | $800.00 | $800.00 | 0.00085 |
| | C6EC1050-5 (ROD ASSY) | | 1 | | $543.75 | $543.75 | 0.00024 | $295.00 | $295.00 | 0.00031 |
| | C6EC1050-7 (ROD ASSY) | | 1 | | $300.00 | $300.00 | 0.00013 | $300.00 | $300.00 | 0.00032 |
| | C6EC1055-33 (ENGINE SEAL) | | 4 | | $27.69 | $110.76 | 0.00005 | | $0.00 | 0 |
| | C6EC1077-27 (TUBE) | | 1 | | $65.00 | $65.00 | 0.00003 | | $0.00 | 0 |
| | C6EC1097-1 (ACTUATOR) | | 1 | | $150.00 | $150.00 | 0.00007 | | $0.00 | 0 |
| | C6EC1124-31 (ANGLE L/H) | | 0 | | $225.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6EC1124-37 (FAIRING) | | 0 | | $145.65 | $0.00 | 0 | $145.65 | $0.00 | 0 |
| | C6EC1124-41 (FAIRING) | | 1 | | $45.00 | $45.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | C6EC1124-55 (ANGLE FAIRING) | | 1 | | $265.00 | $265.00 | 0.00012 | | $0.00 | 0 |
| | C6EC1124-57 (ANGLE FAIRING EXHAUST) | | 1 | | $172.00 | $172.00 | 0.00008 | | $0.00 | 0 |
| | C6EC1124-71 (BRACKET) | | 3 | | $55.20 | $165.60 | 0.00007 | | $0.00 | 0 |
| | C6EC1124-73 (BRACKET) | | 8 | | $55.50 | $444.00 | 0.0002 | | $0.00 | 0 |
| | C6EC1127-27 (SEAL) | | 0 | | $320.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6EC1130-27 (BRACKET, RH) | | 0 | | $140.00 | $0.00 | 0 | $175.00 | $0.00 | 0 |
| | C6EC1131-27 (BRACKET, LH) | | 2 | | $56.25 | $112.50 | 0.00005 | $62.50 | $125.00 | 0.00013 |
| | C6EC1132-27 (BRACKET BOTTOM, RH) | | 2 | | $65.00 | $130.00 | 0.00006 | $82.50 | $165.00 | 0.00018 |
| | C6EC1133-27 (ANGLE BOTTOM LH) | | 2 | | $38.00 | $76.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | C6EC1134-27 (BRACKET) | | 2 | | $18.00 | $36.00 | 0.00002 | | $0.00 | 0 |
| | C6EC1135-27 (ANGLE BOTTOM LH) | | 1 | | $107.50 | $107.50 | 0.00005 | $132.50 | $132.50 | 0.00014 |
| | C6ECM1027-27 (PIN, LWR ENG COWL) | | 1 | | $155.00 | $155.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | C6ECM1051-27 (SLEEVE) | | 10 | | $30.59 | $305.91 | 0.00014 | $0.00 | $0.00 | 0 |
| | C6ECM1051-29 (SLEEVE) | | 6 | | $47.31 | $283.88 | 0.00013 | $48.00 | $288.00 | 0.00031 |
| | C6ECM1051-33 (SLEEVE) | | 2 | | $20.00 | $40.00 | 0.00002 | $20.00 | $40.00 | 0.00004 |
| | C6EM1033-27 (ADAPTER) | | 4 | | $412.50 | $1,650.00 | 0.00074 | $75.00 | $300.00 | 0.00032 |
| | C6EM1043-37 (FRICTION LOCK) | | 6 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6EM1067-27 (BOLT,COMBUSTOR DRAIN,PT6A-27 ENGINE (Replaces C6EM1040-27)) | | 4 | | $430.00 | $1,720.00 | 0.00077 | $450.00 | $1,800.00 | 0.00192 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C6FF1117-S33 (FAIRING) | | 0 | | $185.00 | $0.00 | 0 | $185.00 | $0.00 | 0 |
| | C6FF114-1 (SWITCH FWD NOSE BAGGAGE) | | 0 | cse | $1,950.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FF1140-1 (ARM REST BRACKET, LH) | | 1 | | $456.87 | $456.87 | 0.00021 | $0.00 | $0.00 | 0 |
| | C6FF1140-2 | | 2 | | $1,123.00 | $2,246.00 | 0.00101 | $0.00 | $0.00 | 0 |
| | C6FF1148-1 (DOOR WARNING SWITCH) | | 1 | ea | $1,100.00 | $1,100.00 | 0.00049 | $0.00 | $0.00 | 0 |
| | C6FF1149-27 (TUBE ASSY) | | 1 | | $85.00 | $85.00 | 0.00004 | | $0.00 | 0 |
| | C6FF1150-27 (PLUNGER SWITCH) | | 4 | | $93.75 | $375.00 | 0.00017 | $0.00 | $0.00 | 0 |
| | C6FF1719 (SPRING, COIL) | | 10 | | $62.58 | $625.82 | 0.00028 | $0.00 | $0.00 | 0 |
| | C6FF1731 (PIN) | | 1 | | $100.00 | $100.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | C6FF1746 (RETAINER) | | 1 | | $105.00 | $105.00 | 0.00005 | $0.00 | $0.00 | 0 |
| | C6FF1779-17 (STRAP ASSY-DOOR.STAY) | | 1 | | $187.50 | $187.50 | 0.00008 | | $0.00 | 0 |
| | C6FF1910 (PLUG FITTING) | | 1 | . | $87.16 | $87.16 | 0.00004 | $65.00 | $65.00 | 0.00007 |
| | C6FF2067-27 (FACIA CLIP JOINT) | | 3 | | $345.75 | $1,037.25 | 0.00047 | $0.00 | $0.00 | 0 |
| | C6FF2201 (Cover, Emergency Exit Handle  (Remove this cover, Pull handle down, Pus... | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FF2262-1 (COMMUTER SEAT BACK) | | 0 | | $244.96 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FF2262-2 (COMMUTER SEAT BACK) | | 0 | | $0.00 | $0.00 | 0 | $300.00 | $0.00 | 0 |
| | C6FF2262-3 (COMMUTER SEAT BACK) | | 0 | | $91.04 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FF2289-27 (PLACARD) | | 0 | | $10.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6FF2410-1 (ARM REST) | | 2 | | $475.00 | $950.00 | 0.00043 | $475.00 | $950.00 | 0.00101 |
| | C6FF2903-27 (RING COIL-CHROME PLATED) | | 21 | | $6.07 | $127.40 | 0.00006 | | $0.00 | 0 |
| | C6FF2903-5 (SEAT LEG) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FF2903-7 (COMMUTER SEAT BACK) | | 0 | | $271.21 | $0.00 | 0 | | $0.00 | 0 |
| | C6FFM2903-79 (DOUBLE SEAT FRAME, BOTTOM) | | 0 | | $376.02 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FFM1640-27 (CLAMP, FWD PILOT SEAT) | | 1 | | $175.00 | $175.00 | 0.00008 | | $0.00 | 0 |
| | C6FS1163-57 (GUARD - STILL) | | 0 | | $350.32 | $0.00 | 0 | $389.25 | $0.00 | 0 |
| | C6FS1171-29 (Side Former) | | 0 | | $456.35 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS1171-31 (Channel, LH) | | 0 | | $464.04 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS1171-32 (ANGLE \ CHANNEL-RH) | | 1 | | $110.00 | $110.00 | 0.00005 | $110.00 | $110.00 | 0.00012 |
| | C6FS1195-13 (DOOR STAY, WELDED BASE) | | 1 | | $195.00 | $195.00 | 0.00009 | | $0.00 | 0 |
| | C6FS1195-15 (WELDED BASE, DOOR STAY) | | 1 | | $594.91 | $594.91 | 0.00027 | | $0.00 | 0 |
| | C6FS1195-3 (Baggage Door Stay Assy) | | 0 | | $1,084.30 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS1196-43 (Plate Front Door Nose) | | 4 | | $125.00 | $500.00 | 0.00022 | $100.00 | $400.00 | 0.00043 |
| | C6FS1207-27 (WINDOW, LH) | | 1 | | $290.00 | $290.00 | 0.00013 | | $0.00 | 0 |
| | C6FS1207-28 (WINDOW, RH) | | 2 | | $330.00 | $620.00 | 0.00028 | | $0.00 | 0 |
| | C6FS1207-31 (ANGLE) | | 1 | | $225.00 | $225.00 | 0.0001 | | $0.00 | 0 |
| | C6FS1207-39 (SEAL) | | 0 | | $85.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6FS1207-45 (SEAL) | | 2 | | $10.00 | $20.00 | 0.00001 | | $0.00 | 0 |
| | C6FS1207-47 (SEAL) | | 0 | | $10.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6FS1210-27 (Skin LH Nose, Fuselage) | | 0 | | $1,678.64 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS1213-27 (WINDSCREEN,LH, BIRDPROOF) | | 0 | | $574.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6FS1213-28 (WINDSCREEN, RH, BIRDPROOF) | | 0 | | $500.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6FS1215-29 (STRAP) | | 2 | | $152.00 | $304.00 | 0.00014 | $152.00 | $304.00 | 0.00032 |
| | C6FS1215-31 (STRAP) | | 1 | | $138.60 | $138.60 | 0.00006 | $138.60 | $138.60 | 0.00015 |
| | C6FS1216-35 (FORMER) | | 1 | | $1,360.21 | $1,360.21 | 0.00061 | $0.00 | $0.00 | 0 |
| | C6FS1226-33 (FORMER) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS1240-27 (Former) | | 0 | | $669.06 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS1263-35 (Angle, Pulley Bracket, Elev & Rud) | | 0 | | $102.31 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS1290-29 (Member Support Structure H-Panel) | | 0 | | $115.72 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS1290-31 (Member-Support Structure) | | 0 | | $160.77 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS1312-2 (Cuff Assembly) | | 0 | | $247.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS1313-1 (LH MAST ASSY) | | 0 | | $933.74 | $0.00 | 0 | $498.00 | $0.00 | 0 |
| | C6FS1313-12 (RH MAST ASSY) | | 0 | | $556.73 | $0.00 | 0 | $498.00 | $0.00 | 0 |

Seaborne Virgin Islands, Inc.
Case No. 18-10040
Schedule AB-22: Other inventory or supplies

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C6FS1313-2 (Mast Assembly, RH) | | 3 | | $1,025.65 | $3,076.95 | 0.00138 | $0.00 | $0.00 | 0 |
| | C6FS1315-1 (Bracket Assy, Mounting, Brake Controls) | | 0 | | $3,900.16 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS1358-27 (FENCE) | | 1 | | $145.00 | $145.00 | 0.00007 | | $0.00 | 0 |
| | C6FS1433-13 (218.825 FRAME ASSEMBLY) | | 0 | | $12,800.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS1434-5 (L/G Attach Frame Assy) | | 0 | | $21,544.84 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS1480-29 (ANGLE) | | 1 | ea | $335.00 | $335.00 | 0.00015 | $0.00 | $0.00 | 0 |
| | C6FS1480-30 (ANGLE) | | 1 | ea | $471.44 | $471.43 | 0.00021 | $0.00 | $0.00 | 0 |
| | C6FS1480-33 (BEAM) | | 1 | ea | $550.98 | $550.97 | 0.00025 | $0.00 | $0.00 | 0 |
| | C6FS1502-13 (STUD RAIL ASSY) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6FS1503-27SP (ANGLE, UNDERCARRIAGE FAIRING, LH) | | 0 | | $1,636.43 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS1503-29 (ANGLE, LH) | | 1 | | $190.00 | $190.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | C6FS1503-30 (ANGLE, RH) | | 1 | | $185.00 | $185.00 | 0.00008 | $0.00 | $0.00 | 0 |
| | C6FS1503-32 (ANGLE, RH, MLG FAIRING) | | 1 | | $508.91 | $508.91 | 0.00023 | $0.00 | $0.00 | 0 |
| | C6FS1503-33 (ANGLE, LH) | | 1 | | $352.94 | $352.94 | 0.00016 | $0.00 | $0.00 | 0 |
| | C6FS1503-34 (ANGLE - RH AFT FAIRING ATTACH) | | 1 | | $352.94 | $352.94 | 0.00016 | $106.00 | $106.00 | 0.00011 |
| | C6FS1503-39 (PACKING-STRIP) | | 3 | | $340.09 | $1,020.27 | 0.00046 | $0.00 | $0.00 | 0 |
| | C6FS1503-41 (PACKING-STRIP) | | 2 | | $127.87 | $255.74 | 0.00011 | $0.00 | $0.00 | 0 |
| | C6FS1510-37 (Doubler-FWD Cabin) | | 0 | | $458.08 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS1819-11 (RIB ASSEMBLY) | | 0 | | $4,894.82 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS1826-33 (SKIN) | | 0 | | $245.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS1830-27 (Stinger Box) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS1837-3 (RUDDER STOP, RH) | | 3 | | $230.00 | $690.00 | 0.00031 | | $0.00 | 0 |
| | C6FS1837-9 (RUDDER STOP, LH) | | 1 | | $318.33 | $318.34 | 0.00014 | | $0.00 | 0 |
| | C6FS1859-29 (RIB) | | 0 | | $294.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS1861-27 (FAIRING) | | 0 | | $265.00 | $0.00 | 0 | $265.00 | $0.00 | 0 |
| | C6FS2120-1, H38-064-500 (DOOR LATCH) | | 0 | | $250.00 | $0.00 | 0 | $600.00 | $0.00 | 0 |
| | C6FS2127-37 (COVER) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS2130-31 (COVER) | | 1 | | $150.00 | $150.00 | 0.00007 | $150.00 | $150.00 | 0.00016 |
| | C6FS2130-33 (COVER) | | 1 | | $190.00 | $190.00 | 0.00009 | $190.00 | $190.00 | 0.0002 |
| | C6FS2203-29 (Packing/Strap Cockpit Door) | | 2 | | $35.00 | $70.00 | 0.00003 | $35.00 | $70.00 | 0.00007 |
| | C6FS2213-28 (RH Bulkhead Strap STA 111) | | 0 | | $368.98 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS2220-27 (LH Sliding Window (Alt  PN# APS26)) | | 0 | ea | $250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS2220-27, APS26 (LH SLIDING WINDOW  (AOG)) | | 0 | | $250.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6FS2220-31 (LH WINDOW) | | 0 | | $150.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6FS2220-32 (RH WINDOW) | | 0 | | $250.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | C6FS2221-27 (ANGLE CLAMP L/H) | | 0 | | $565.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6FS2221-28 (ANGLE - CLAMP RH) | | 0 | | $395.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6FS2221-29, CVR5 (SEAL COCKPIT DOOR) | | 8 | | $44.97 | $359.73 | 0.00016 | $65.00 | $520.00 | 0.00056 |
| | C6FS2222-1 (LH HANDLE ASSY) | | 1 | | $120.00 | $120.00 | 0.00005 | $150.00 | $150.00 | 0.00016 |
| | C6FS2222-2 (RH HANDLE ASSY) | | 1 | | $150.00 | $150.00 | 0.00007 | | $0.00 | 0 |
| | C6FS2223-1 (POST ASSY) | | 1 | | $775.00 | $775.00 | 0.00035 | | $0.00 | 0 |
| | C6FS2234-33 (Angle Sliding Window - LH) | | 1 | | $150.00 | $150.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | C6FS2272-3 (DOOR LATCH ASSY) | | 0 | | $1,995.00 | $0.00 | 0 | $2,195.00 | $0.00 | 0 |
| | C6FS2303-1 (STRAP, DOOR COCKPIT) | | 1 | | $133.80 | $133.80 | 0.00006 | | $0.00 | 0 |
| | C6FS2303-29 (STRAP, DOOR CHECK) | | 4 | ea | $53.75 | $215.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | C6FS2306-29 (Angle, Pulley Bracket, Elev & Rud) | | 0 | | $195.34 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS2317-12 (Mounting Plate Assy, RH) | | 0 | | $577.84 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS2324-27 (PACKING WINDSCREEN) | | 4 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS2411-1 (Cabin Windows) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS2411-3 (MAIN CABIN WINDOW OUTER) | | 0 | | $50.00 | $0.00 | 0 | $50.00 | $0.00 | 0 |
| | C6FS2490-13 (STUD, RAIL ASSY) | | 0 | | $130.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6FS2490-33 (STRAP) | | 4 | | $173.28 | $693.12 | 0.00031 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C6FS25566-27 (FLOOR RAILS) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS2579-27 (SEAT TRACK) | | 3 | | $610.00 | $1,830.00 | 0.00082 | $610.00 | $1,830.00 | 0.00195 |
| | C6FS2616-19 (DOOR FRAME) | | 0 | | $725.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6FS2616-29 (Frame, Surround, Door, Aft Cabin LH) | | 0 | | $724.74 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS2616-31 (AFT DOOR FRAME) | | 1 | | $504.39 | $504.39 | 0.00023 | $170.00 | $170.00 | 0.00018 |
| | C6FS2616-33 (DOOR FRAME) | | 2 | | $297.29 | $594.58 | 0.00027 | | $0.00 | 0 |
| | C6FS2626-27 (SPRING) | | 1 | | $80.00 | $80.00 | 0.00004 | | $0.00 | 0 |
| | C6FS2643-33 (PACKING) | | 1 | | $104.73 | $104.73 | 0.00005 | | $0.00 | 0 |
| | C6FS2681-27 (LEFT REAR DOOR WINDOW OUTER) | | 0 | | $30.00 | $0.00 | 0 | $30.00 | $0.00 | 0 |
| | C6FS2711-1 (BOX) | | 1 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6FS2713-17 (HINGE) | | 0 | | $766.67 | $0.00 | 0 | | $0.00 | 0 |
| | C6FS2718-35 (Skin - Rear Fuselage) | | 1 | | $878.37 | $878.37 | 0.00039 | $0.00 | $0.00 | 0 |
| | C6FS2718-93 (SPRING) | | 15 | | $38.99 | $584.82 | 0.00026 | | $0.00 | 0 |
| | C6FS2720-29 (Frame, Bottom STN 421) | | 0 | | $655.18 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS2720-33 (Former, Bottom - STN 406) | | 0 | | $525.18 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS2731-27 (SPRING ADAPTER) | | 0 | | $295.00 | $0.00 | 0 | $45.00 | $0.00 | 0 |
| | C6FS2740-27 (COVER, AFT FUSELAGE) | | 5 | | $255.22 | $1,276.08 | 0.00057 | | $0.00 | 0 |
| | C6FS2741-1 (Bumper Assembly) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS2793-11 (SUPPORT) | | 0 | | $250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS2793-13 (SUPPORT) | | 0 | | $250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS2794-3 (REAR FLOOR BOARD) | | 1 | | $187.50 | $187.50 | 0.00008 | $899.00 | $899.00 | 0.00096 |
| | C6FS2797-11 (BEAM) | | 0 | | $200.00 | $0.00 | 0 | $200.00 | $0.00 | 0 |
| | C6FS3474-11 (FLOOR BOARD) | | 2 | | $670.20 | $1,340.40 | 0.0006 | | $0.00 | 0 |
| | C6FS3474-7 (FLOOR BOARD ASSY MID. LH) | | 0 | | $1,195.00 | $0.00 | 0 | $1,195.00 | $0.00 | 0 |
| | C6FS3474-9 (FLOOR BOARD) | | 0 | | $895.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6FS3577-27 (SPLICE PLATE) | | 3 | | $190.00 | $570.00 | 0.00026 | $190.00 | $570.00 | 0.00061 |
| | C6FS3577-28 (SPLICE PLATE) | | 2 | | $150.00 | $300.00 | 0.00013 | $150.00 | $300.00 | 0.00032 |
| | C6FS3577-29 (SPLICE PLATE) | | 4 | | $292.50 | $1,170.00 | 0.00052 | $335.00 | $1,340.00 | 0.00143 |
| | C6FS3577-30 (BRACKET) | | 3 | | $317.07 | $951.21 | 0.00043 | $0.00 | $0.00 | 0 |
| | C6FS3636-27 (PLACARD) | | 0 | | $10.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6FS3655-1 (CONTACT) | | 0 | | $2.40 | $0.00 | 0 | $2.40 | $0.00 | 0 |
| | C6FS3655-31 (SPRING CONTACT) | | 4 | | $12.40 | $49.60 | 0.00002 | $12.40 | $49.60 | 0.00005 |
| | C6FS3655-5 (CONTACT) | | 4 | | $150.00 | $600.00 | 0.00027 | $150.00 | $600.00 | 0.00064 |
| | C6FS3686-1 (CABLE) | | 0 | | $117.50 | $0.00 | 0 | $167.00 | $0.00 | 0 |
| | C6FS3686-3 (CABLE) | | 3 | | $128.00 | $384.00 | 0.00017 | $170.00 | $510.00 | 0.00054 |
| | C6FS3686-5 (CABLE) | | 4 | | $172.62 | $690.49 | 0.00031 | $186.00 | $744.00 | 0.00079 |
| | C6FS3711-15 (Former Assy Stn 391) | | 0 | | $464.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FS3725-29 (PACKER BAGGAGE DOOR) | | 3 | | $7.00 | $21.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | C6FS3733-27 (DOOR, REAR BAGGAGE - PUSH ROD LOCK MECHANISM) | | 0 | | $950.00 | $0.00 | 0 | $1,165.00 | $0.00 | 0 |
| | C6FS3764-29 (Spring, External PWR Door Receptacle, FWD Cable) | | 0 | | $40.53 | $0.00 | 0 | $150.00 | $0.00 | 0 |
| | C6FS3764-30 (Spring, External PWR Door Receptacle,  AFT Cable) | | 5 | | $25.00 | $125.00 | 0.00006 | $80.00 | $400.00 | 0.00043 |
| | C6FS3776-27 (DECAL) | | 2 | | $9.00 | $18.00 | 0.00001 | | $0.00 | 0 |
| | C6FSM1234-27 (FITTING, LOWER NOSE GEAR) | | 0 | | $2,835.00 | $0.00 | 0 | $2,552.23 | $0.00 | 0 |
| | C6FSM1245-1 (PLATE) | | 1 | | $866.04 | $866.04 | 0.00039 | | $0.00 | 0 |
| | C6FSM1245-2 (PLATE ASSY) | | 1 | | $595.00 | $595.00 | 0.00027 | $0.00 | $0.00 | 0 |
| | C6FSM1245-27 (PLATE ASSEMBLY) | | 1 | | $509.04 | $509.04 | 0.00023 | | $0.00 | 0 |
| | C6FSM1246-1 (PLATE ASSY) | | 0 | | $450.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6FSM1246-27 (PLATE HINGE) | | 1 | | $103.54 | $103.54 | 0.00005 | | $0.00 | 0 |
| | C6FSM1246-29 (BUSHING) | | 3 | | $131.85 | $395.55 | 0.00018 | | $0.00 | 0 |
| | C6FSM1285-27 (HINGE, DOOR UPPER L/H) | | 0 | | $442.67 | $0.00 | 0 | | $0.00 | 0 |
| | C6FSM1285-28 (HINGE, DOOR UPPER R/H) | | 0 | | $211.75 | $0.00 | 0 | | $0.00 | 0 |
| | C6FSM1286-27 (HINGE, COCKPIT DOOR L/H) | | 2 | | $352.17 | $704.32 | 0.00032 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C6FSM1286-28 (HINGE, COCKPIT DOOR R/H) | | 1 | | $124.40 | $124.40 | 0.00006 | | $0.00 | 0 |
| | C6FSM1301-29 (Jack Point Bracket) | | 0 | | $668.88 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FSM1472-31 (ANGLE FRAME) | | 4 | | $313.34 | $1,253.35 | 0.00056 | $320.00 | $1,280.00 | 0.00137 |
| | C6FSM1482-27 (CHANNEL, STRUCTURE, INTERCONNECT,FLAP/ELEV) | | 0 | | $641.44 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FSM1509-29 (HINGE ARM) | | 1 | | $1,000.00 | $1,000.00 | 0.00045 | $1,000.00 | $1,000.00 | 0.00107 |
| | C6FSM1521-27, PDMC6FSM1521-27 (BUSHING) | | 5 | | $154.80 | $774.00 | 0.00035 | $170.00 | $850.00 | 0.00091 |
| | C6FSM1521-29 (BUSHING) | | 3 | | $150.00 | $450.00 | 0.0002 | | $0.00 | 0 |
| | C6FSM1522-27, FBE18S22DE (BUSHING) | | 0 | | $84.75 | $0.00 | 0 | | $0.00 | 0 |
| | C6FSM1522-29, -33, FBE18S20DE (BUSHING) | | 4 | | $52.43 | $209.71 | 0.00009 | | $0.00 | 0 |
| | C6FSM1522-33 (BUSHING) | | 6 | ea | $515.00 | $3,090.00 | 0.00139 | $0.00 | $0.00 | 0 |
| | C6FSM1647-27 (HINGE) | | 1 | | $210.00 | $210.00 | 0.00009 | | $0.00 | 0 |
| | C6FSM1647-3 (PLATE, R/H UPPER DOOR HINGE) | | 1 | | $585.00 | $585.00 | 0.00026 | $725.00 | $725.00 | 0.00077 |
| | C6FSM1734-1 (HINGE ASSY BAG DOOR) | | 2 | | $357.55 | $715.00 | 0.00032 | $0.00 | $0.00 | 0 |
| | C6FSM1734-27 (HINGE) | | 2 | | $110.00 | $220.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | C6FSM1734-29 (HINGE) | | 1 | | $104.00 | $104.00 | 0.00005 | | $0.00 | 0 |
| | C6FSM1818-29 (Upper Fin Attach (Aft)) | | 0 | | $3,270.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FSM2409-31 (ANGLE FRAME) | | 1 | | $267.88 | $267.88 | 0.00012 | $0.00 | $0.00 | 0 |
| | C6FSM2409-32 (ANGLE FRAME) | | 0 | | $675.80 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FSM2409-32SP (ANGLE, FRAME (SPARE)) | | 0 | | -$338.06 | -$636.93 | -0.00029 | $0.00 | $0.00 | 0 |
| | C6FSM2443-27 (BUSHING) | | 1 | | $99.82 | $99.82 | 0.00004 | | $0.00 | 0 |
| | C6FSM2443-31 (BUSHING) | | 8 | | $125.00 | $1,000.00 | 0.00045 | | $0.00 | 0 |
| | C6FSM2443-33 (BUSHING) | | 3 | | $113.71 | $341.13 | 0.00015 | | $0.00 | 0 |
| | C6FSM2443-35 (BUSHING) | | 2 | | $145.37 | $290.74 | 0.00013 | $0.00 | $0.00 | 0 |
| | C6FSM2587-27 (FUSE BUSHING) | | 7 | | $422.50 | $2,957.50 | 0.00133 | $0.00 | $0.00 | 0 |
| | C6FSM2592-27 (ADAPTER DH6) | | 1 | | $925.00 | $925.00 | 0.00042 | $0.00 | $0.00 | 0 |
| | C6FSM2699-27 (DOOR, GUIDE BLOCK  LATCH PIN ) | | 1 | | $419.85 | $419.85 | 0.00019 | $0.00 | $0.00 | 0 |
| | C6FSM2730-27 (JURY ADAPTER) | | 1 | | $1,185.00 | $1,185.00 | 0.00053 | | $0.00 | 0 |
| | C6FSM2755-1 (SEAT SUPPORT BRACKET) | | 1 | | $570.00 | $570.00 | 0.00026 | $570.00 | $570.00 | 0.00061 |
| | C6FSM3425-27 (FITTING) | | 0 | | $399.00 | $0.00 | 0 | $399.00 | $0.00 | 0 |
| | C6FSM3427-27 (Emergency Door Handle Retaining Bracket) | | 0 | | $450.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FSM3435-27 (PIN, EMERGENCY EXIT DOOR) | | 4 | | $110.72 | $442.87 | 0.0002 | | $0.00 | 0 |
| | C6FSM3438-27 (PLATE, ESCAPE HATCH) | | 3 | | $275.00 | $825.00 | 0.00037 | $275.00 | $825.00 | 0.00088 |
| | C6FSM3574-27 (FITTING) | | 0 | | $650.00 | $0.00 | 0 | $950.00 | $0.00 | 0 |
| | C6FSM3637-29 (SPACER, AIRSTAIR DOOR) | | 1 | | $110.61 | $110.61 | 0.00005 | $0.00 | $0.00 | 0 |
| | C6FSM3730-27 (PIN) | | 1 | | $298.00 | $298.00 | 0.00013 | | $0.00 | 0 |
| | C6FSM3730-29 (PIN, LOCKING GUIDE) | | 2 | | $266.03 | $532.05 | 0.00024 | $385.14 | $770.28 | 0.00082 |
| | C6FSM3731-1 (ARM, LOCK MECHANISM ASSY) | | 3 | | $1,540.25 | $4,620.75 | 0.00207 | | $0.00 | 0 |
| | C6FSM3732-27 (BEARING, ARM SUPPORT) | | 0 | | $425.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6FSM3776-27 (PLACARD) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6FSM3784-1 (ARM) | | 2 | | $1,750.00 | $3,500.00 | 0.00157 | $0.00 | $0.00 | 0 |
| | C6G1080-27 (PLACARD) | | 2 | | $4.00 | $8.00 | 0 | | $0.00 | 0 |
| | C6G1088-1 (Fuel Dipstick) | | 0 | | $1,287.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6G1134-27 (GASKET BUSHING) | | 1 | | $4.27 | $4.27 | 0 | $0.00 | $0.00 | 0 |
| | C6G1158-27 (GASKET) | | 4 | | $55.00 | $220.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | C6G1174-29 (COVER, BALANCE WEIGHT INBD AILERON) | | 1 | | $975.00 | $975.00 | 0.00044 | $1,095.00 | $1,095.00 | 0.00117 |
| | C6G1174-31 (COVER) | | 2 | | $1,349.00 | $2,698.00 | 0.00121 | | $0.00 | 0 |
| | C6GT1012-1 (Pogo Stick) | | 0 | | $817.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6GT1042-11 (Gust Lock Strut Assy) | | 0 | | $1,034.35 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6GT1042-3 (RUDDER GUST LOCK ASSY) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6GT1051-1-JAS (Gust Lock) | | 0 | | $350.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6GTM1021-27 (SPIGOT) | | 1 | | $110.00 | $110.00 | 0.00005 | $0.00 | $0.00 | 0 |
| | C6H1001-101 (TUBE ASSY) | | 1 | | $375.00 | $375.00 | 0.00017 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C6H1001-105 (TUBE ASSY) | | 3 | | $361.87 | $1,085.62 | 0.00049 | $0.00 | $0.00 | 0 |
| | C6H1001-107 (Tube) | | 1 | | $525.00 | $525.00 | 0.00024 | $0.00 | $0.00 | 0 |
| | C6H1001-109 (TUBE ASSY) | | 0 | | $680.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6H1001-113 (BRAKE TUBE ASSEMBLY) | | 0 | | $210.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6H1001-127 (Tube) | | 2 | | $250.00 | $500.00 | 0.00022 | $0.00 | $0.00 | 0 |
| | C6H1001-165 (TUBE ASSEMBLY) | | 0 | | $690.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6H1001-169 (TUBE ASSEMBLY) | | 0 | | $370.84 | $0.00 | 0 | | $0.00 | 0 |
| | C6H1001-175 (HYD PIPE) | | 1 | | $510.00 | $510.00 | 0.00023 | | $0.00 | 0 |
| | C6H1001-259 (TUBE) | | 1 | | $684.34 | $684.34 | 0.00031 | $470.00 | $470.00 | 0.0005 |
| | C6H1001-261 (TUBE ASSY BREAK SYST.) | | 0 | | $600.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6H1001-263 (TUBE ASSEMBLY) | | 1 | | $547.50 | $495.00 | 0.00022 | $0.00 | $0.00 | 0 |
| | C6H1001-265 (HYD PIPE) | | 0 | | $425.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6H1001-289 (TUBE/LINE, LH BRAKE) | | 1 | | $650.00 | $650.00 | 0.00029 | $270.15 | $270.15 | 0.00029 |
| | C6H1001-29 (TUBE) | | 0 | | $75.70 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6H1001-290 (TUBE/LINE, RH BRAKE) | | 1 | | $150.00 | $150.00 | 0.00007 | $655.00 | $655.00 | 0.0007 |
| | C6H1001-291 (TUBE/LINE - LH BRAKE LINE) | | 2 | | $260.00 | $520.00 | 0.00023 | $340.25 | $680.50 | 0.00073 |
| | C6H1001-292 (TUBE/LINE - RH BRAKE LINE) | | 1 | | $180.00 | $180.00 | 0.00008 | $180.00 | $180.00 | 0.00019 |
| | C6H1001-293 (TUBE ASSY) | | 1 | | $230.00 | $230.00 | 0.0001 | $175.00 | $175.00 | 0.00019 |
| | C6H1001-295 (TUBE/PIPE ASSY) | | 0 | | $237.90 | $0.00 | 0 | $237.90 | $0.00 | 0 |
| | C6H1001-296 (TUBE/LINE, BRAKE RH) | | 0 | | $150.00 | $0.00 | 0 | $150.00 | $0.00 | 0 |
| | C6H1001-31 (TUBE) | | 1 | | $172.50 | $172.50 | 0.00008 | $195.00 | $195.00 | 0.00021 |
| | C6H1001-349 (HYD PIPE) | | 1 | | $550.25 | $550.25 | 0.00025 | | $0.00 | 0 |
| | C6H1001-351 (HYD PIPE) | | 1 | | $331.30 | $331.30 | 0.00015 | | $0.00 | 0 |
| | C6H1001-353 (PIPE) | | 4 | | $351.02 | $1,404.07 | 0.00063 | | $0.00 | 0 |
| | C6H1001-355 (Tube Assembly) | | 0 | | $183.58 | $0.00 | 0 | | $0.00 | 0 |
| | C6H1001-357 (TUBE) | | 0 | | $250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6H1001-37 (TUBE) | | 0 | | $130.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6H1001-39 (TUBE) | | 0 | | $195.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6H1001-391 (TUBE ASSY (KENN BOREK P/N)) | | 0 | | $449.03 | $0.00 | 0 | $498.92 | $0.00 | 0 |
| | C6H1001-393 (TUBE ASSY (KENN BOREK P/N)) | | 0 | | $448.46 | $0.00 | 0 | $498.28 | $0.00 | 0 |
| | C6H1001-411 (TUBE ASSEMBLY) | | 1 | | $570.00 | $570.00 | 0.00026 | $0.00 | $0.00 | 0 |
| | C6H1001-415 (TUBE ASSEMBLY) | | 1 | | $550.00 | $550.00 | 0.00025 | $0.00 | $0.00 | 0 |
| | C6H1001-43 (TUBE) | | 0 | | $100.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6H1001-45 (HYD PIPE) | | 4 | | $326.43 | $1,305.73 | 0.00059 | | $0.00 | 0 |
| | C6H1001-47 (Hyd Tube) | | 1 | | $195.00 | $195.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | C6H1001-49 (HYD TUBE ASSY) | | 0 | | -$90.00 | $265.00 | 0.00012 | $0.00 | $0.00 | 0 |
| | C6H1001-51 (TUBE ASSEMBLY) | | 1 | | $309.53 | $309.53 | 0.00014 | | $0.00 | 0 |
| | C6H1001-53 (HYD PIPE) | | 0 | | $218.33 | $0.00 | 0 | | $0.00 | 0 |
| | C6H1001-57 (TUBE ASSY) | | 1 | | $424.50 | $424.49 | 0.00019 | $0.00 | $0.00 | 0 |
| | C6H1001-61 (TUBE ASSY) | | 0 | | $165.00 | $0.00 | 0 | $165.00 | $0.00 | 0 |
| | C6H1001-63 (PIPE ASSY) | | 0 | | $457.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6H1001-67 (PIPE) | | 2 | | $145.00 | $290.00 | 0.00013 | $145.00 | $290.00 | 0.00031 |
| | C6H1001-69 (TUBE ASSY) | | 1 | | $321.38 | $321.38 | 0.00014 | | $0.00 | 0 |
| | C6H1001-71 (TUBE ASSY) | | 1 | | $420.00 | $420.00 | 0.00019 | $0.00 | $0.00 | 0 |
| | C6H1001-93 (TUBE ASSY) | | 1 | | $480.00 | $480.00 | 0.00022 | $0.00 | $0.00 | 0 |
| | C6H1002-31 (FAIRLEAD) | | 2 | | $90.00 | $180.00 | 0.00008 | $120.00 | $240.00 | 0.00026 |
| | C6H1003-29 (FAIRLEAD MOUNTING, CHANNEL, SUPPORT) | | 0 | | $205.36 | $0.00 | 0 | $205.36 | $0.00 | 0 |
| | C6H1004-27 (TUBE-VENT POWER PACK) | | 0 | | $132.31 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6HF1005-1 (HYD. RESERVOIR ASSY) | | 1 | | $804.00 | $804.00 | 0.00036 | $0.00 | $0.00 | 0 |
| | C6HF1020-5 (FLAP ACTUATOR) | | 2 | | $1,987.23 | $3,974.45 | 0.00178 | $5,485.00 | $10,970.00 | 0.01171 |
| | C6HF1031-27 (HYDRAULIC BRACKET) | | 1 | | $100.00 | $100.00 | 0.00004 | $100.00 | $100.00 | 0.00011 |
| | C6HF1037-1 (L.H BRAKE ASSY   Note:  TeamJas Has overhaul capabilities for this p... | | 0 | | $895.00 | $0.00 | 0 | $4,500.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C6HF1042-3 (HYD HAND PUMP LEVER ASSY) | | 0 | | $295.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6HF1057-1 (HYDRAULIC RESERVOIR) | | 0 | | $1,200.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6JF1016-5 (PANEL ASSY LIGHT) | | 1 | | $379.90 | $379.90 | 0.00017 | $0.00 | $0.00 | 0 |
| | C6JF1032-13 (LIGHTED PANEL, ENGINE INSTRUMENT) | | 0 | | $1,425.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6JF1033-7 (PANEL) | | 0 | | $321.90 | $0.00 | 0 | $321.90 | $0.00 | 0 |
| | C6JF1043-1, C6SC1038-1, 253607 (AILERON TRIM INDICATOR) | | 0 | | $500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6JF1164-11 (Panel Trip Assy) | | 1 | | $800.00 | $800.00 | 0.00036 | $0.00 | $0.00 | 0 |
| | C6JF1164-27 (PANEL,TRIM CONTROL,COCKPIT) | | 0 | | $1,141.57 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6JW1006-1, 2001081313 (POTENTIOMETER   NOTE:  P/N: 2001081313 has been reporte... | | 0 | | $1,074.38 | $0.00 | 0 | | $0.00 | 0 |
| | C6L1014-27 (WASHER) | | 2 | . | $63.33 | $126.67 | 0.00006 | | $0.00 | 0 |
| | C6L1020-3 (OIL COOLER DUCT ASSY) | | 1 | | $515.43 | $515.43 | 0.00023 | $750.00 | $750.00 | 0.0008 |
| | C6L1021-1 (OIL COOLER BRACKET) | | 3 | | $1,659.35 | $4,978.04 | 0.00223 | $485.00 | $1,455.00 | 0.00155 |
| | C6L1021-1SP (OIL COOLER BRACKET) | | 0 | | $72.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6L1033-29 (TEFLON SLEEVE) | | 0 | | $60.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6L1034-39 (TUBE ASSEMBLY) | | 1 | | $251.49 | $251.49 | 0.00011 | $0.00 | $0.00 | 0 |
| | C6L1034-41 (TUBE ASSY) | | 0 | | $502.98 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6M1194-29 (PIN (ALUMINUM)) | | 0 | | $150.00 | $0.00 | 0 | $285.00 | $0.00 | 0 |
| | C6MK1504-1 (AUTO FEATHER BLEED RESISTOR KIT) | | 0 | | $785.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6MK1553-3 (MAIN FRAME KIT  AC S/N 106 & UP) | | 0 | | $25,173.50 | $0.00 | 0 | $25,173.50 | $0.00 | 0 |
| | C6N1062-27 (HOSE ASSY) | | 0 | | $35.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6NE1046-31 (FAIRLEAD CABLE) | | 1 | | $60.00 | $60.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | C6NE1047-3 (SWITCH) | | 9 | | $550.56 | $4,955.00 | 0.00222 | | $0.00 | 0 |
| | C6NF1000-29 (TUBE, DRAIN) | | 2 | | $60.00 | $120.00 | 0.00005 | $30.00 | $60.00 | 0.00006 |
| | C6NF1022-35 (Bus Bar) | | 2 | | $195.00 | $390.00 | 0.00017 | $195.00 | $390.00 | 0.00042 |
| | C6NF1022-51 (BUS BAR) | | 1 | | $375.00 | $375.00 | 0.00017 | | $0.00 | 0 |
| | C6NF1026-27 (BUS BAR BATTERY SHUNT) | | 2 | | $330.00 | $660.00 | 0.0003 | | $0.00 | 0 |
| | C6NF1034-1 (CABLE ASSEMBLY BATTERY) | | 1 | | $534.20 | $534.20 | 0.00024 | $0.00 | $0.00 | 0 |
| | C6NF1036-1 (Cable Assy, BATT Relay, Rev. Current) | | 0 | | $1,753.40 | $0.00 | 0 | $1,753.40 | $0.00 | 0 |
| | C6NF1038-1 (CABLE) | | 0 | | $1,533.67 | $0.00 | 0 | | $0.00 | 0 |
| | C6NF1038-3 (CABLE ASSY, RH) | | 0 | | $266.95 | $0.00 | 0 | $140.00 | $0.00 | 0 |
| | C6NF1038-5 (CABLE ASSY, LH) | | 0 | | $885.00 | $0.00 | 0 | $575.00 | $0.00 | 0 |
| | C6NF1038-7 (CABLE ASSY, RH  (Must be 113", post mod 6/1591)) | | 0 | | $1,295.00 | $0.00 | 0 | $525.00 | $0.00 | 0 |
| | C6NF1077-45 (PANEL) | | 1 | | $395.00 | $395.00 | 0.00018 | $395.00 | $395.00 | 0.00042 |
| | C6NF1091-11 (BUS BAR, ASSY) | | 0 | | $995.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6NF1091-13 (BUS BAR  (AOG)) | | 1 | | $585.00 | $585.00 | 0.00026 | | $0.00 | 0 |
| | C6NF1097-7 (Lighted Panel, Start Control) | | 0 | | $400.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6NF1117-1, C6NF1116-1 (BETA CONTROL BOX   NOTE: NO LONGER USED ON AIRCRAFT DUE... | | 4 | | $1,520.00 | $6,080.00 | 0.00273 | $3,500.00 | $14,000.00 | 0.01494 |
| | C6NF1117-3 (BETA BOX) | | 1 | | $465.26 | $465.26 | 0.00021 | $3,500.00 | $3,500.00 | 0.00374 |
| | C6NF1124-31 (PLACARD) | | 4 | | $9.00 | $36.00 | 0.00002 | | $0.00 | 0 |
| | C6NF1144-3 (PUMP CHANGE OVER BOX ASSY (Skyteam Does NOT repair)) | | 1 | | $375.00 | $375.00 | 0.00017 | $0.00 | $0.00 | 0 |
| | C6NF1174-37 (PANEL) | | 1 | | $125.00 | $125.00 | 0.00006 | | $0.00 | 0 |
| | C6NF1242-1 (LIGHT ASSY) | | 0 | | $208.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6NF1247-5 (AUTO FEATHER RELAY) | | 1 | | $499.88 | $499.88 | 0.00022 | | $0.00 | 0 |
| | C6NF1287-1 (AC RADIO RELAY BOX   NOTE: 4B3104, RELAY TO REPAIR THIS P/N) | | 2 | | $2,171.22 | $4,342.43 | 0.00195 | $0.00 | $0.00 | 0 |
| | C6NF1297-4 (CONTROL BOX) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6NF1297-5 (CAUTION LIGHT CONTROL PANEL) | | 0 | | $351.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6NF1297-9 (DIMMING CAUTION LIGHT CONTROL PANEL) | | 1 | ea | $1,207.77 | $1,207.77 | 0.00054 | $13,000.00 | $13,000.00 | 0.01388 |
| | C6NF1301-1 (PC BOARD) | | 0 | | $210.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6NF1329-1 (AUTO FEATHER RELAY & BOX) | | 2 | | $297.00 | $594.00 | 0.00027 | $0.00 | $0.00 | 0 |
| | C6NF1342-1 (SWITCH POWER LEVER) | | 1 | | $645.00 | $645.00 | 0.00029 | | $0.00 | 0 |
| | C6NF1361-1 (RELAY) | | 0 | | $280.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6NF1361-3 (CABLE & RELAY) | | 0 | | $400.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C6NF1390-3, 767DC, 757DC (COCKPIT FAN & BLADE) | | 0 | | $50.00 | $0.00 | 0 | $75.00 | $0.00 | 0 |
| | C6NF13903 (FAN) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6NW1041-1 (CABLE) | | 0 | | $325.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6NW1041-7 (Jumper Firewall R/H) | | 0 | | $350.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6NW1049-1, 31-3078-5 (FLASH TUBE ASSY) | | 0 | | $4,343.98 | $0.00 | 0 | $5,300.00 | $0.00 | 0 |
| | C6PF1020-27, JNLC6PF1020-27 (GASKET) | | 9 | | $9.12 | $82.09 | 0.00004 | | $0.00 | 0 |
| | C6PF1026-29 (PAD) | | 0 | | $40.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6PF1034-103 (PIPE ASSY) | | 1 | | $572.64 | $572.64 | 0.00026 | | $0.00 | 0 |
| | C6PF1034-105 (PIPE ASSEMBLY) | | 0 | | $723.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6PF1034-51 (PIPE) | | 1 | | $264.25 | $264.25 | 0.00012 | | $0.00 | 0 |
| | C6PF1034-57 (PIPE ASSEMBLY) | | 2 | | $376.77 | $753.54 | 0.00034 | | $0.00 | 0 |
| | C6PF1034-69 (FUEL TUBE) | | 0 | | $246.66 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6PF1034-73 (FUEL TUBE) | | 0 | | $195.00 | $0.00 | 0 | $135.00 | $0.00 | 0 |
| | C6PF1034-75 (FUEL TUBE) | | 0 | | $504.74 | $0.00 | 0 | | $0.00 | 0 |
| | C6PF1034-77 (FUEL TUBE) | | 1 | | $475.00 | $475.00 | 0.00021 | | $0.00 | 0 |
| | C6PF1034-79 (PIPE ASSY) | | 0 | | $710.65 | $0.00 | 0 | | $0.00 | 0 |
| | C6PF1034-81 (FUEL PIPE) | | 1 | | $521.74 | $528.48 | 0.00024 | | $0.00 | 0 |
| | C6PF1034-83 (FUEL PIPE) | | 0 | | $581.53 | $0.00 | 0 | | $0.00 | 0 |
| | C6PF1034-85 (FUEL TUBE) | | 3 | | $280.00 | $840.00 | 0.00038 | $0.00 | $0.00 | 0 |
| | C6PF1034-87 (TUBE) | | 0 | | $340.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6PF1054-27 (COVER) | | 1 | | $13.00 | $13.00 | 0.00001 | | $0.00 | 0 |
| | C6PF1057-29 (GASKET) | | 12 | | $5.74 | $68.83 | 0.00003 | | $0.00 | 0 |
| | C6PF1062-27 (GASKET) | | 6 | | $5.66 | $33.96 | 0.00002 | | $0.00 | 0 |
| | C6PF1062-29 (GASKET) | | 5 | | $3.80 | $18.98 | 0.00001 | | $0.00 | 0 |
| | C6PF1068-3 (ELBOW) | | 1 | | $288.34 | $288.33 | 0.00013 | | $0.00 | 0 |
| | C6PF1086-27 (GASKET) | | 7 | | $10.37 | $72.61 | 0.00003 | | $0.00 | 0 |
| | C6PF1087-27 (GASKET) | | 10 | | $4.84 | $48.39 | 0.00002 | $0.00 | $0.00 | 0 |
| | C6PF1093-27 (GASKET) | | 16 | | $9.91 | $158.62 | 0.00007 | $5.75 | $92.00 | 0.0001 |
| | C6PF1094-1 (TUBE ASSY) | | 1 | | $240.00 | $240.00 | 0.00011 | $0.00 | $0.00 | 0 |
| | C6PF1098-27 (GASKET) | | 23 | | $7.69 | $176.95 | 0.00008 | | $0.00 | 0 |
| | C6PF1098-29 (GASKET) | | 7 | | $4.57 | $31.99 | 0.00001 | | $0.00 | 0 |
| | C6PF1103-27 (GASKET) | | 7 | | $6.50 | $45.50 | 0.00002 | | $0.00 | 0 |
| | C6PF1110-27 (GASKET) | | 21 | | $22.19 | $466.00 | 0.00021 | | $0.00 | 0 |
| | C6PF1113-27 (GASKET) | | 12 | | $4.78 | $57.34 | 0.00003 | $4.95 | $59.40 | 0.00006 |
| | C6PF1120-1 (PIPE ASSY CELL NO.6 & CELL NO.7   ($327.43 ship fedex repaired from... | | 1 | | $549.00 | $549.00 | 0.00025 | $0.00 | $0.00 | 0 |
| | C6PF1124-27 (COVER FUEL CELL) | | 5 | | $180.00 | $900.00 | 0.0004 | | $0.00 | 0 |
| | C6PF1125-29 (GASKET) | | 5 | | $13.50 | $67.50 | 0.00003 | $0.00 | $0.00 | 0 |
| | C6PF1127-27 (TUBE) | | 1 | | $591.99 | $591.99 | 0.00027 | $0.00 | $0.00 | 0 |
| | C6PF1127-29 (PIPE) | | 6 | | $556.09 | $3,336.54 | 0.0015 | | $0.00 | 0 |
| | C6PF1127-31 (TUBE) | | 1 | | $715.31 | $715.31 | 0.00032 | $0.00 | $0.00 | 0 |
| | C6PF1127-33 (PIPE) | | 0 | | $685.93 | $0.00 | 0 | | $0.00 | 0 |
| | C6PF1131-27 (GASKET) | | 19 | | $7.02 | $133.40 | 0.00006 | | $0.00 | 0 |
| | C6PF1132-1 (TUBE) | | 2 | | $295.00 | $590.00 | 0.00026 | $0.00 | $0.00 | 0 |
| | C6PF1138-1 (CHECK VALVE) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6PF1149-1 (FUEL TUBE ASSY) | | 1 | | $200.00 | $200.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | C6PF1152-1, C6PF1076-1 (TUBE ASSY) | | 2 | | $945.00 | $1,890.00 | 0.00085 | | $0.00 | 0 |
| | C6PF1157-31, C6PF1157-33 (FLAPPER PAD   NOTE:  C6PF1157-33 SUPERCEDES C6PF1157-31) | | 0 | | $90.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6PF1157-33, C6PF1157-31 (FLAPPER PAD   NOTE:  C6PF1157-33 SUPERCEDES C6PF1157-31) | | 3 | | $50.72 | $152.15 | 0.00007 | $0.00 | $0.00 | 0 |
| | C6PF1157-5SP, C6PF1157-5 (FLAPPER ASSY) | | 2 | | $732.83 | $1,465.65 | 0.00066 | | $0.00 | 0 |
| | C6PF1166-3, 55201 (PRESSURE SWITCH) | | 6 | ea | $33.75 | $202.50 | 0.00009 | $395.00 | $2,370.00 | 0.00253 |
| | C6PF2222-2 (HANDLE ASSAY WINDOW RELEASE RH) | | 2 | . | $219.46 | $438.92 | 0.0002 | $0.00 | $0.00 | 0 |
| | C6PFM1050-27 (ELBOW) | | 0 | | $379.38 | $0.00 | 0 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C6PFM1050-29 (ELBOW) | | 2 | | $1,318.23 | $2,636.47 | 0.00118 | | $0.00 | 0 |
| | C6PFM1069-27 (CONNECTOR) | | 1 | | $51.28 | $51.28 | 0.00002 | $0.00 | $0.00 | 0 |
| | C6PFM1085-27 (WASHER RETAINER) | | 1 | | $365.00 | $365.00 | 0.00016 | | $0.00 | 0 |
| | C6PFM1107-27 (TEE) | | 0 | | $475.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6PFM1190-27 (ELBOW) | | 0 | ea | $3,088.45 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6SC1025-5, HB8EDU-101 (Bolt, Pre Load) | | 0 | | $1,150.00 | $0.00 | 0 | $1,150.00 | $0.00 | 0 |
| | C6SC1029-3, -01, 3571260-7001 (TURBINE INLET TACH INDICATOR   NOTE: Alt. 34107C1AG13-... | | 2 | | $543.50 | $1,087.00 | 0.00049 | | $0.00 | 0 |
| | C6SC1030-9 (OIL TEMP GAUGE) | | 1 | | $785.00 | $785.00 | 0.00035 | | $0.00 | 0 |
| | C6SC1032-29 (Caution Light) | | 2 | | $100.00 | $200.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | C6SC1032-35 (LEGEND ASSY PRINTED) | | 1 | | $250.00 | $250.00 | 0.00011 | $250.00 | $250.00 | 0.00027 |
| | C6SC1032-53, alt. 25-0117-58 (FWD Fuel Low Level, Legend   Note: 65-0118-7 enti... | | 2 | | $375.00 | $750.00 | 0.00034 | $2,195.00 | $4,390.00 | 0.00469 |
| | C6SC1034-9, 1426-1Z-A1 (AIRSPEED INDICATOR   NOTE: alt. 22-695-090-2, -3, -4, -... | | 0 | | $500.50 | $0.00 | 0 | $1,500.00 | $0.00 | 0 |
| | C6SC1036-1, 3571810-2001 (FUEL FLOW   NOTE:   Alt. 25514-B25A-3-A3) | | 2 | | $541.77 | $1,083.53 | 0.00049 | $0.00 | $0.00 | 0 |
| | C6SC1037-5, -7, 3571260-8002 (TACHOMETER INDICATOR) | | 2 | | $586.13 | $1,172.26 | 0.00053 | | $0.00 | 0 |
| | C6SC1037-7, C6SC1037-5 (TACHOMETER INDICATOR) | | 0 | | $647.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6SC1038-1, 253607 (INDICATOR, AILERON TRIM   NOTE: alt. C6JF1043-1) | | 1 | | $495.00 | $495.00 | 0.00022 | $0.00 | $0.00 | 0 |
| | C6SC1040-1 (TELESCOPIC UNIT ASSY) | | 0 | ea | $3,778.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6SC1051-3 (FUEL CELL) | | 0 | | $1,082.50 | $0.00 | 0 | | $0.00 | 0 |
| | C6SC1052-3 (FUEL CELL) | | 0 | | $700.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6SC1053-3 (FUEL CELL) | | 0 | | $1,082.50 | $0.00 | 0 | | $0.00 | 0 |
| | C6SC1054-3 (FUEL CELL) | | 0 | | $923.33 | $0.00 | 0 | | $0.00 | 0 |
| | C6SC1055-3 (FUEL CELL) | | 0 | | $735.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6SC1056-3 (FUEL CELL) | | 0 | | $566.75 | $0.00 | 0 | | $0.00 | 0 |
| | C6SC1057-3 (FUEL CELL) | | 0 | | $553.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6SC1058-3 (FUEL CELL) | | 0 | | $1,162.50 | $0.00 | 0 | | $0.00 | 0 |
| | C6SC1062-3 (HEATED WINDOW, L/H) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6SC1062-4 (HEATED WINDOW, R/H) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6SC1084-3, 3567749-9502 (OIL PRESSURE TRANSMITTER) | | 0 | | $2,439.53 | $0.00 | 0 | $4,200.00 | $0.00 | 0 |
| | C6SC1085-5, PW727MVBU44700 (T-5 INDICATOR) | | 0 | | $1,446.85 | $0.00 | 0 | $3,200.00 | $0.00 | 0 |
| | C6SC1085-9 (T5 INDICATOR) | | 1 | | $3,495.00 | $3,495.00 | 0.00157 | $3,707.00 | $3,707.00 | 0.00396 |
| | C6SC1089-1, 3571810-0007 (OIL PRESSURE GAUGE (INDICATOR)) | | 1 | | $165.00 | $165.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | C6SC1091-7 (RADOME) | | 0 | | $2,771.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6SC1100-1, 044408 (DIP STICK) | | 1 | | $117.50 | $117.50 | 0.00005 | $25.00 | $25.00 | 0.00003 |
| | C6SC1107-1 (EXHAUST NOZZLE, LH) | | 0 | | $1,708.68 | $0.00 | 0 | | $0.00 | 0 |
| | C6SC1107-3 (EXHAUST NOZZLE, RH) | | 1 | | $1,000.00 | $1,000.00 | 0.00045 | | $0.00 | 0 |
| | C6SC1116, 418-01064 (TORQUE PRESS TRANSMITTER) | | 0 | | -$471.33 | $0.00 | 0 | $4,850.00 | $0.00 | 0 |
| | C6SC1124, 8190024 (Switch) | | 0 | | $316.25 | $0.00 | 0 | $495.00 | $0.00 | 0 |
| | C6SC1125, 8190026 (AUTO FEATHER PRESS SWITCH) | | 1 | | $625.00 | $625.00 | 0.00028 | $575.00 | $575.00 | 0.00061 |
| | C6SF1306-11 (LEVER SUBASSEMBLY - WELDED) | | 3 | | $618.33 | $1,854.99 | 0.00083 | $575.00 | $1,725.00 | 0.00184 |
| | C6T1014-3 (JUMPER) | | 1 | | $264.75 | $264.74 | 0.00012 | $65.00 | $65.00 | 0.00007 |
| | C6T1001-51 (SEAL, PER FOOT  CVR41-3) | | 2 | | $5.88 | $11.76 | 0.00001 | | $0.00 | 0 |
| | C6TE1005-11 (TRAILING EDGE ASSEMBLY) | | 0 | | $2,750.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TE1005-13 (BONDED SKIN, RH ELEVATOR TRAIL EDGE) | | 0 | | $3,850.00 | $0.00 | 0 | $3,850.00 | $0.00 | 0 |
| | C6TE1010-2 (Weight Instal Mass Balance) | | 1 | | $1,378.05 | $1,378.05 | 0.00062 | $1,378.05 | $1,378.05 | 0.00147 |
| | C6TE1011-27 (SKIN) | | 0 | | $715.55 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TE1022-83 (DOOR ACCESS) | | 0 | | $75.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TE1023-37 (ELEVATOR FRONT, REAR SPAR) | | 0 | | $440.53 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TE1023-38 (SPAR) | | 0 | | $90.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TE1023-39. (ELV. SPAR - REAR OUTB'D,LH) | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TE1039-27 (BLOCK) | | 0 | | $768.71 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TE1045-1 (HOUSING ASSY) | | 1 | | $701.71 | $701.71 | 0.00031 | $490.00 | $490.00 | 0.00052 |
| | C6TE1047-27 (BALANCE WEIGHT) | | 1 | | $14.44 | $14.44 | 0.00001 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C6TE1051-35 (ARM) | | 1 | | $150.00 | $150.00 | 0.00007 | | $0.00 | 0 |
| | C6TE1051-36 (ARM) | | 1 | | $205.35 | $205.35 | 0.00009 | | $0.00 | 0 |
| | C6TE1053-27 (HINGE HALF) | | 5 | | $142.54 | $712.70 | 0.00032 | | $0.00 | 0 |
| | C6TE1053-29 (HINGE HALF) | | 4 | | $185.89 | $743.57 | 0.00033 | | $0.00 | 0 |
| | C6TE1053-31 (HINGE) | | 4 | | $165.56 | $662.23 | 0.0003 | | $0.00 | 0 |
| | C6TE1053-33 (HINGE) | | 4 | | $257.80 | $1,031.21 | 0.00046 | | $0.00 | 0 |
| | C6TE1053-35 (HINGE HALF) | | 0 | | $192.78 | $0.00 | 0 | | $0.00 | 0 |
| | C6TE1053-37 (HINGE HALF) | | 4 | | $131.17 | $524.68 | 0.00024 | | $0.00 | 0 |
| | C6TE1053-39 (HINGE) | | 0 | | $227.78 | $0.00 | 0 | $185.00 | $0.00 | 0 |
| | C6TE1054-27 (HINGE) | | 0 | | $95.00 | $0.00 | 0 | $195.00 | $0.00 | 0 |
| | C6TE1054-29 (HINGE HALF) | | 1 | | $162.51 | $162.51 | 0.00007 | $0.00 | $0.00 | 0 |
| | C6TE1054-3 (RH ELEVATOR TAB) | | 0 | | $1,600.00 | $0.00 | 0 | $1,600.00 | $0.00 | 0 |
| | C6TE1054-31 (HINGE) | | 2 | | $207.60 | $415.19 | 0.00019 | $0.00 | $0.00 | 0 |
| | C6TE1055-27 (SKIN, TRIM TAB, ELEVATOR) | | 0 | | $529.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TE1055-29 (SKIN, TRIM TAB, ELEVATOR) | | 0 | | $448.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TE1058-27 (HINGE) | | 1 | | $554.94 | $554.94 | 0.00025 | | $0.00 | 0 |
| | C6TE1058-28 (HINGE) | | 1 | | $564.88 | $564.88 | 0.00025 | | $0.00 | 0 |
| | C6TE1059-3 (TORQUE TUBE) | | 1 | | $5,454.53 | $5,454.53 | 0.00245 | $0.00 | $0.00 | 0 |
| | C6TE1060-27 (COVER, MASS BALANCE HOUSING) | | 2 | | $499.00 | $998.00 | 0.00045 | | $0.00 | 0 |
| | C6TEM1012-29 (HINGE ASSY) | | 1 | | $395.00 | $395.00 | 0.00018 | | $0.00 | 0 |
| | C6TEM1013-29 (HINGE) | | 1 | | $320.25 | $320.25 | 0.00014 | | $0.00 | 0 |
| | C6TEM1014-27 (FITTING) | | 1 | | $225.00 | $225.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | C6TEM1015-29 (FITTING) | | 1 | | $806.78 | $806.78 | 0.00036 | $550.00 | $550.00 | 0.00059 |
| | C6TEM1016-33 (HINGE ARM) | | 1 | | $997.87 | $997.87 | 0.00045 | | $0.00 | 0 |
| | C6TEM1016-34 (HINGE ARM) | | 0 | | $800.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6TEM1016-8 (HINGE ARM, RH) | | 1 | | $240.00 | $240.00 | 0.00011 | | $0.00 | 0 |
| | C6TEM1025-27 (BRACKET) | | 3 | | $162.80 | $488.40 | 0.00022 | $120.00 | $360.00 | 0.00038 |
| | C6TEM1028-27 (HINGE - HALF PORT ELEV.) | | 3 | | $2,148.99 | $6,446.96 | 0.00289 | | $0.00 | 0 |
| | C6TEM1028-29 (HINGE HALF, ELEVATOR) | | 1 | | $1,092.92 | $1,092.92 | 0.00049 | $1,095.00 | $1,095.00 | 0.00117 |
| | C6TF1001-3 (VERTICAL STABILIZER) | | 0 | | $2,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TF1033-27 (RIB SKIN) | | 1 | | $225.00 | $225.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | C6TF1043-27 (SUPPORT) | | 0 | | $75.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TFM1029-31 (HINGE) | | 1 | | $1,350.00 | $1,350.00 | 0.00061 | | $0.00 | 0 |
| | C6TFM1042-31 (HINGE PLATE) | | 2 | | $1,325.00 | $2,650.00 | 0.00119 | $1,329.95 | $2,659.90 | 0.00284 |
| | C6TM1011-29 (WASHER) | | 3 | | $259.62 | $778.86 | 0.00035 | $0.00 | $0.00 | 0 |
| | C6TM1012-31 (BLOCK) | | 1 | | $675.00 | $675.00 | 0.0003 | $675.00 | $675.00 | 0.00072 |
| | C6TM1017-27 (SLEEVE) | | 0 | | $214.49 | $0.00 | 0 | | $0.00 | 0 |
| | C6TP1014-29 (Spar, Horizontal Stab, FWD) | | 2 | | $395.00 | $790.00 | 0.00035 | $0.00 | $0.00 | 0 |
| | C6TP1016-13 (SPAR & STIFFIN) | | 1 | | $3,068.20 | $3,068.20 | 0.00138 | | $0.00 | 0 |
| | C6TP1016-3 (SPAR ASSY-REAR, TAILPLANE) | | 0 | | $0.00 | -$262.50 | -0.00012 | $0.00 | $0.00 | 0 |
| | C6TP1019-31 (ANGLE) | | 0 | | $583.34 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TP1029-27 (STOP) | | 0 | | $99.17 | $0.00 | 0 | | $0.00 | 0 |
| | C6TP1029-29 (STOP) | | 1 | | $82.50 | $82.50 | 0.00004 | | $0.00 | 0 |
| | C6TP1030-37 (RIB) | | 1 | | $100.00 | $100.00 | 0.00004 | $100.00 | $100.00 | 0.00011 |
| | C6TP1035-27 (RIB) | | 0 | | $583.33 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TP1035-28 (RIB) | | 0 | | $583.33 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TR1000-27 (RUDDER UPPER HINGE PIN) | | 1 | | $115.17 | $115.17 | 0.00005 | $0.00 | $0.00 | 0 |
| | C6TR1000-29 (RUDDER LOWER HINGE PIN) | | 0 | | $121.69 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TR1001-37 (RUDDER SEAL, UPPER) | | 3 | | $35.00 | $105.00 | 0.00005 | $0.00 | $0.00 | 0 |
| | C6TR1001-39 (RUDDER SEAL, UPPER) | | 3 | | $55.00 | $165.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | C6TR1002-45 (ARM HINGE) | | 1 | | $202.68 | $202.68 | 0.00009 | $0.00 | $0.00 | 0 |
| | C6TR1002-47 (ARM, TRIM TAB LOWER) | | 2 | | $211.13 | $422.27 | 0.00019 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C6TR1013-1 (RUDDER BOTTOM FAIRING) | | 0 | | $1,125.00 | $825.00 | 0.00037 | $1,950.00 | $0.00 | 0 |
| | C6TR1016-27 (SPAR) | | 0 | | $125.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TR1016-29 (SPAR) | | 0 | | $1,275.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TR1018-19 (FAIRING AFT END) | | 1 | | $1,161.38 | $1,161.38 | 0.00052 | $325.00 | $325.00 | 0.00035 |
| | C6TR1018-21 (RUDDER FAIRING, FRONT END) | | 1 | | $375.00 | $375.00 | 0.00017 | $375.00 | $375.00 | 0.0004 |
| | C6TR1019-29 (SKIN) | | 0 | | $637.34 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TR1019-37 (SKIN) | | 2 | | $610.50 | $1,221.00 | 0.00055 | $0.00 | $0.00 | 0 |
| | C6TR1019-43 (SKIN) | | 0 | | $1,029.15 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TR1026-1 (TRIM TAB) | | 0 | | $2,280.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TR1026-27 (RUDDER LOWER HINGE) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TR1026-29 (TAB HINGE) | | 0 | | $155.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TR1026-33 (HINGE) | | 0 | | $157.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TR1026-35 (HINGE HALF) | | 0 | | $65.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TR1030-3 (Geared Tab Assy) | | 0 | | $4,849.42 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TRM1010-3SP (FITTING ASSY, LWR HINGE RUDDER   NOTE- MECHANICS USUALLY REPAIR -... | | 0 | | $2,390.20 | $0.00 | 0 | $3,895.00 | $0.00 | 0 |
| | C6TRM1011-27 (RUDDER HINGE) | | 0 | | $2,294.93 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TRM1012-29 (RUDDER GEAR TAB HINGE) | | 0 | | $1,795.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6TRM1028-29 (HINGE BRACKET) | | 3 | | $775.00 | $2,325.00 | 0.00104 | $875.00 | $2,625.00 | 0.0028 |
| | C6U1101-27 (LINER) | | 0 | | $100.00 | $0.00 | 0 | $100.00 | $0.00 | 0 |
| | C6U1103-29 (LINER-MAIN LANDING) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6U1103-39 (LINER-MAIN LANDING) | | 1 | | $95.00 | $95.00 | 0.00004 | $95.00 | $95.00 | 0.0001 |
| | C6U1103-S103 (JACKING PAD ASSY) | | 0 | | $139.38 | $0.00 | 0 | $1,625.00 | $0.00 | 0 |
| | C6U1137-3 (ABSORBER ASSY - SHOCK REBOUND) | | 0 | | $922.00 | $0.00 | 0 | $1,550.00 | $0.00 | 0 |
| | C6U1140-33 (Compression Block) | | 0 | | $465.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6U1143-27 (SHIM - AFT SIDE) | | 4 | | $16.00 | $64.00 | 0.00003 | $128.00 | $512.00 | 0.00055 |
| | C6U1156-27 (WASHER-SHIM) | | 4 | | $39.95 | $159.80 | 0.00007 | $39.95 | $159.80 | 0.00017 |
| | C6U1203-1 (BRACKET ASSY) | | 0 | | $200.00 | $0.00 | 0 | $200.00 | $0.00 | 0 |
| | C6U1203-29 (ANGLE HYD. MLG) | | 3 | | $125.00 | $375.00 | 0.00017 | $125.00 | $375.00 | 0.0004 |
| | C6U1204-27 (FAIRING BOOT) | | 0 | | $150.00 | $0.00 | 0 | $150.00 | $0.00 | 0 |
| | C6U1210-3 (LH MLG STAY ASSY) | | 1 | | $200.00 | $200.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | C6U1210-4 (RH MLG STAY ASSY) | | 0 | | $200.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6U1223-27 (PLATE SCUFF - UPPER) | | 0 | | $70.00 | $0.00 | 0 | $70.00 | $0.00 | 0 |
| | C6U1223-29 (PLATE-SCUFF) | | 2 | | $529.00 | $1,058.00 | 0.00047 | $445.00 | $890.00 | 0.00095 |
| | C6U1224-27 (PLATE  SHOCK ASORBER) | | 0 | | $192.00 | $0.00 | 0 | $192.00 | $0.00 | 0 |
| | C6U1233-27 (LUG - BONDING ATTACHING PARTS) | | 2 | | $43.76 | $87.52 | 0.00004 | $55.00 | $110.00 | 0.00012 |
| | C6U1234-1 (STAY ASSY) | | 0 | | $6,055.90 | $0.00 | 0 | $6,500.00 | $0.00 | 0 |
| | C6UM1103-39 (SEAL-NEOPRENE) | | 0 | | $50.00 | $0.00 | 0 | $95.00 | $0.00 | 0 |
| | C6UM1110-8 (RIGHT LEG SUB ASSY, MAIN LANDING GEAR) | | 0 | | $5,977.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6UM1110-9 (LEFT LEG SUB ASSY, MAIN LANDING GEAR) | | 0 | | $2,979.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6UM1123-3 (LINK ASSY - MAIN LANDING) | | 0 | | $775.00 | $0.00 | 0 | $1,100.00 | $0.00 | 0 |
| | C6UM1123-31 (LINK - AFT LANDING GEAR) | | 1 | | $345.00 | $345.00 | 0.00015 | $345.00 | $345.00 | 0.00037 |
| | C6UM1124-27 (SLEEVE) | | 0 | | $125.00 | $0.00 | 0 | $125.00 | $0.00 | 0 |
| | C6UM1124-29 (SLEEVE-MLG) | | 0 | | $95.40 | $0.00 | 0 | $100.00 | $0.00 | 0 |
| | C6UM1124-31 (Sleeve) | | 0 | | $625.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6UM1124-33 (SLEEVE-MLG) | | 0 | | $100.00 | $0.00 | 0 | $100.00 | $0.00 | 0 |
| | C6UM1125-27 (WASHER (LANDING GEAR)) | | 7 | | $41.25 | $288.75 | 0.00013 | $45.00 | $315.00 | 0.00034 |
| | C6UM1128-27 (BUSHING - MAIN M/L PIVOT) | | 18 | | $70.00 | $1,260.00 | 0.00057 | $70.00 | $1,260.00 | 0.00135 |
| | C6UM1129-27 (BUSHING - MAIN UNDERCARRIAGE) | | 2 | | $135.00 | $270.00 | 0.00012 | $135.00 | $270.00 | 0.00029 |
| | C6UM1130-31 (LINK, MAIN LANDING GEAR FWD) | | 0 | | $1,880.24 | $0.00 | 0 | $2,089.15 | $0.00 | 0 |
| | C6UM1131-27 (WASHER-SPHERICAL) | | 0 | | $75.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6UM1132-27 (BOLT, PIVOT MLG) | | 2 | | $220.00 | $440.00 | 0.0002 | $265.00 | $530.00 | 0.00057 |
| | C6UM1133-29 (SLEEVE) | | 2 | | $150.18 | $300.35 | 0.00013 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C6UM1134-27 (AXLE-MAIN LG) | | 0 | | $1,450.00 | $0.00 | 0 | $1,850.00 | $0.00 | 0 |
| | C6UM1135-1 (PLATEN ASSY, LOWER, MAIN LANDING GEAR) | | 0 | | $3,995.00 | $350.00 | 0.00016 | $3,995.00 | $0.00 | 0 |
| | C6UM1136-27 (BUSHING) | | 2 | | $40.93 | $81.86 | 0.00004 | $45.00 | $90.00 | 0.0001 |
| | C6UM1142-31 (SPIGOT) | | 0 | | $270.00 | $0.00 | 0 | $115.00 | $0.00 | 0 |
| | C6UM1150-27 (FITTING-FORK, SHOCK) | | 0 | | $523.13 | $0.00 | 0 | $523.13 | $0.00 | 0 |
| | C6UM1151-27 (WASHER-SPHERICAL) | | 0 | | $130.00 | $0.00 | 0 | $130.00 | $0.00 | 0 |
| | C6UM1152-27 (PIN-TIE BOLT) | | 0 | | $350.00 | $0.00 | 0 | $350.00 | $0.00 | 0 |
| | C6UM1154-27 (SEAT-SHOCK SPHERICAL) | | 0 | | $600.00 | $0.00 | 0 | $835.00 | $0.00 | 0 |
| | C6UM1155-29 (NUT-PRELOAD SHOCK) | | 0 | | $514.84 | $0.00 | 0 | $572.04 | $0.00 | 0 |
| | C6UM1158-29 (BUSHING, LANDING GEAR) | | 0 | | $45.00 | $0.00 | 0 | $45.00 | $0.00 | 0 |
| | C6UM1161-27 (WASHER COUNTER SUNK) | | 0 | | $28.60 | $0.00 | 0 | $25.00 | $0.00 | 0 |
| | C6UM1172-27 (Axle Nut) | | 1 | | $175.00 | $175.00 | 0.00008 | $0.00 | $0.00 | 0 |
| | C6UM1193-27 (PLATEN - UPPER MAIN) | | 0 | | $2,950.00 | $0.00 | 0 | $2,950.00 | $0.00 | 0 |
| | C6UM1194-29 (PIN) | | 0 | | $190.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6UM1200-27 (RIB - LH MLG) | | 0 | | $500.00 | $0.00 | 0 | $1,200.00 | $0.00 | 0 |
| | C6UM1200-28 (RIB - MLG RH) | | 0 | | $800.00 | $0.00 | 0 | $1,200.00 | $0.00 | 0 |
| | C6UM1238-27 (SPIGOT) | | 0 | | $95.00 | $0.00 | 0 | $179.00 | $0.00 | 0 |
| | C6UM1239-27 (SPIGOT) | | 0 | | $85.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | C6UM1507-27 (Axel, Nose - DO NOT USE MECHANIC GAVE WRONG PART NUMBER WE DO NOT US... | | 0 | | $1,475.00 | $0.00 | 0 | $1,475.00 | $0.00 | 0 |
| | C6VF1002-43SP (DUCT-FLEXIBLE (KENN BOREK P/N)) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6VF1002-45SP (FLEX HOSE) | | 1 | | $55.00 | $55.00 | 0.00002 | | $0.00 | 0 |
| | C6VF1090-27 (ID Plate (Ram Air)) | | 1 | | $335.13 | $335.13 | 0.00015 | $0.00 | $0.00 | 0 |
| | C6VF1096-3 (BLANKET INSULATION) | | 1 | | $70.00 | $70.00 | 0.00003 | $70.00 | $70.00 | 0.00007 |
| | C6VF1098-1 (BLANKET INSULATION) | | 1 | | $80.00 | $80.00 | 0.00004 | $80.00 | $80.00 | 0.00009 |
| | C6VF1119-27 (GASKET) | | 1 | | $20.00 | $20.00 | 0.00001 | | $0.00 | 0 |
| | C6VF1154-27 (AIR VENT) | | 0 | | $110.00 | $0.00 | 0 | $80.00 | $0.00 | 0 |
| | C6VF1161-1 (AIR VALVE, SHAFT ASSY) | | 0 | | $450.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1005-35 (RING) | | 0 | | $42.67 | $0.00 | 0 | | $0.00 | 0 |
| | C6W1005-37 (COVER, WING STRUT) | | 1 | | $150.00 | $150.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | C6W1005-41, A-56-16 (Cowl Chafe Seal 1/16"x1"x15' Cotton Webbing) | | 2 | | $24.62 | $49.24 | 0.00002 | $24.62 | $49.24 | 0.00005 |
| | C6W1005-7, D2A34C580 (WING STRUT, LH) | | 0 | | $0.00 | $0.00 | 0 | $21,275.00 | $0.00 | 0 |
| | C6W1005-8 (WING STRUT, RH) | | 0 | | $0.00 | $0.00 | 0 | $20,649.91 | $0.00 | 0 |
| | C6W1009-27 (SHIM) | | 4 | | $21.04 | $84.17 | 0.00004 | | $0.00 | 0 |
| | C6W1012-27 (Web, Inbd, Spar, Rear Wing) | | 0 | | $1,132.48 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1012-28 (Web, Inbd, Spar, Rear Wing) | | 0 | | $1,132.48 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1024-Repair (Wing Skin) | | 2 | | $1,845.33 | $3,690.65 | 0.00166 | $0.00 | $0.00 | 0 |
| | C6W1034-36 (REPAIR RIB SHROUD TRAILING EDGE R/H WING @ STA. 235.0) | | 3 | | $255.13 | $765.38 | 0.00034 | $0.00 | $0.00 | 0 |
| | C6W1034-44 (ANGLE) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1034-56 (TRAILING EDGE RIB) | | 1 | | $440.81 | $440.81 | 0.0002 | $0.00 | $0.00 | 0 |
| | C6W1034-77 (Intercostal, Shroud, Trailing Edge, Wing) | | 0 | | $287.95 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1034-78 (Intercostal, Shroud, Trailing Edge, Wing) | | 0 | | $287.95 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1035-33 (ROOT LH ASSY) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1035-34 (ROOT R/H ASSY) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1035-37 (ROOT LH ASSY) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1035-39 (BRACKET - RIB ROOT WING) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1035-40 (RIB) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1036-1 (RIB) | | 0 | | $425.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1036-2 (RIB ASSY STA 47.5, LEADING EDGE WING) | | 0 | | $792.58 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1045-29 (HINGE ATTACHMENT) | | 1 | | $586.99 | $586.99 | 0.00026 | | $0.00 | 0 |
| | C6W1045-30 (HINGE ARM) | | 2 | | $586.99 | $1,173.99 | 0.00053 | $0.00 | $0.00 | 0 |
| | C6W1047-33 (LEADING EDGE SKIN) | | 2 | | $100.00 | $200.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | C6W1056-53 (Web Nose Spar Assy, Wing) | | 0 | | $566.86 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C6W1056-54 (Web, Nose Spar, Wing) | | 0 | | $566.86 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1066-13 (FRAME ASSY) | | 0 | | $3,200.00 | $0.00 | 0 | $350.00 | $0.00 | 0 |
| | C6W1066-27 (RING) | | 0 | | -$833.79 | $1,267.44 | 0.00057 | | $0.00 | 0 |
| | C6W1074-29 (CONDUIT) | | 0 | | $180.79 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1074-33 (CONDUIT) | | 0 | | $165.73 | -$0.01 | 0 | $0.00 | $0.00 | 0 |
| | C6W1079-S101 (Left Wing Trailing Edge) | | 1 | | $4,292.62 | $4,292.62 | 0.00193 | $0.00 | $0.00 | 0 |
| | C6W1101-31 (SEAL) | | 2 | | $40.00 | $80.00 | 0.00004 | | $0.00 | 0 |
| | C6W1101-35 (SEAL) | | 1 | | $28.00 | $28.00 | 0.00001 | | $0.00 | 0 |
| | C6W1101-39 (SEAL) | | 2 | | $25.00 | $50.00 | 0.00002 | | $0.00 | 0 |
| | C6W1101-40 (SEAL) | | 2 | | $30.00 | $60.00 | 0.00003 | | $0.00 | 0 |
| | C6W1135-28 (RH FAIRING) | | 1 | | $500.00 | $500.00 | 0.00022 | $0.00 | $0.00 | 0 |
| | C6W1150-10 (RIB ASSY, STA 135.0 LEADING EDGE, WING) | | 0 | | $1,465.57 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1150-30 (RIB SUPPORT) | | 0 | | $205.45 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1150-34 (RIB SUPPORT) | | 0 | | $205.45 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1150-5 (RIB ASSY, STA 85.0 LEADING EDGE, WING) | | 0 | | $1,465.57 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1150-9 (RIB ASSY, STA 135.0 LEADING EDGE, WING) | | 0 | | $1,465.57 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1152-10 (RIB) | | 0 | | $1,465.57 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1152-S106 (Rib Assy) | | 0 | | $1,208.24 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1157-1 (SEAL, PUSH ROD) | | 1 | | $84.11 | $84.12 | 0.00004 | $0.00 | $0.00 | 0 |
| | C6W1180-1 (LANDING LIGHT LENS ASSY) | | 0 | | $1,695.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6W1182-29 (RETAINING RING) | | 0 | | $75.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6W1190-1 (TUBE ASSY- MAGNEFORM, DOOR STAY, D NOSE) | | 1 | | $1,286.92 | $1,286.92 | 0.00058 | $0.00 | $0.00 | 0 |
| | C6W1195-27 (DOUBLER) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1195-28 (DOUBLER) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1197-27 (DOUBLER) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1197-28 (DOUBLER) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1404-27 (WASHER) | | 0 | | $46.67 | $0.00 | 0 | | $0.00 | 0 |
| | C6W1404-29 (WASHER) | | 2 | | $107.50 | $215.00 | 0.0001 | $40.00 | $80.00 | 0.00009 |
| | C6W1409-27 (Wing Strut Link LH) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1500-33 (SKIN, NACELLE) | | 0 | | $485.00 | $0.00 | 0 | $525.00 | $0.00 | 0 |
| | C6W1500-41 (TAPE UPPER COWL) | | 0 | | $13.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6W1510-49 (ANGLE, FIREWALL ,ENGINE NACELLE) | | 0 | | $1,534.52 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1510-61 (ANGLE, FIREWALL, ENGINE, NACELLE-PREMOD) | | 0 | | $796.90 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1510-63 (ANGLE, FIREWALL, ENGINE, NACELLE) | | 0 | | $75.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1510-71 (ANGLE FIREWALL ASSY) | | 2 | | $727.43 | $1,454.85 | 0.00065 | $0.00 | $0.00 | 0 |
| | C6W1510-73 (ANGLE, FIREWALL, ENGINE NACELLE) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1511-63, 30A0726966-1 (COWL ATTACH STRAP) | | 2 | | $1,080.00 | $2,160.00 | 0.00097 | $0.00 | $0.00 | 0 |
| | C6W1512-29 (PLATE) | | 1 | | $145.00 | $145.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | C6W1512-33 (DOUBLER PLATE (2 per Aircraft)) | | 0 | | $3,250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1512-37 (PLATE) | | 0 | | $210.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1512-38. (Plate) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1512-39 (Plate-Nacelle Longeron) | | 0 | | $59.35 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1512-43 (LONGERON STRAP LH) | | 1 | | $717.60 | $717.60 | 0.00032 | | $0.00 | 0 |
| | C6W1512-44 (LONGERON STRAP RH) | | 2 | | $787.75 | $1,575.50 | 0.00071 | | $0.00 | 0 |
| | C6W1512-47 (LONGERON CHANNEL LH) | | 0 | | $1,918.20 | $0.00 | 0 | | $0.00 | 0 |
| | C6W1512-48 (LONGERON CHANNEL RH) | | 0 | | $756.70 | $0.00 | 0 | | $0.00 | 0 |
| | C6W1512-S141 (LONGERON ASSY, LH) | | 1 | | $2,447.50 | $2,447.50 | 0.0011 | $0.00 | $0.00 | 0 |
| | C6W1512-S142 (LONGERON ASSY, RH) | | 1 | | $2,447.50 | $2,447.50 | 0.0011 | $2,495.00 | $2,495.00 | 0.00266 |
| | C6W1514-27 (ANGLE) | | 0 | | $315.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1514-29 (ANGLE) | | 0 | | $1,106.84 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1514-37SP (DRAG ANGLE, INB LH) | | 0 | | $163.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1514-38SP (DRAG ANGLE) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C6W1514-39SP (DRAG ANGLE) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1514-40SP (DRAG ANGLE R/H) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1514-45 (Drag Angle) | | 0 | | $508.60 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1514-46 (ANGLE, RH IB) | | 2 | | $337.67 | $675.33 | 0.0003 | $174.00 | $348.00 | 0.00037 |
| | C6W1514-47 (Drag Angle) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1514-48 (Drag Angle) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1520-11-SP (FORMER) | | 0 | | $385.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1520-15SP (Former AY) | | 0 | | $1,200.00 | $0.00 | 0 | $1,200.00 | $0.00 | 0 |
| | C6W1520-35 (SKIN) | | 0 | | $135.00 | $0.00 | 0 | $135.00 | $0.00 | 0 |
| | C6W1520-36 (SKIN) | | 0 | | $75.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1523-27 (LATCH HOOK CLEAT) | | 1 | | $125.33 | $125.33 | 0.00006 | $0.00 | $0.00 | 0 |
| | C6W1523-28 (CLEAT) | | 1 | | $181.58 | $181.58 | 0.00008 | $0.00 | $0.00 | 0 |
| | C6W1556-1 (SEAL) | | 0 | | $480.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1563-33 (DOUBLER) | | 0 | | $372.80 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6W1707-27SP (LH IB NACELLE ANGLE) | | 1 | | $647.83 | $647.83 | 0.00029 | $0.00 | $0.00 | 0 |
| | C6W1708-27SP (DRAG ANGLE  L/H) | | 1 | | $726.17 | $726.17 | 0.00033 | $0.00 | $0.00 | 0 |
| | C6W1708-28SP (DRAG ANGLE R/H) | | 1 | | $325.00 | $325.00 | 0.00015 | $0.00 | $0.00 | 0 |
| | C6WA1100-34 (CHANNEL, INBD, AILERON) | | 0 | | $50.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WA1100-39 (SPAR) | | 0 | | $431.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WA1101-27 (RIB) | | 0 | | $282.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WA1101-31 (RIB) | | 1 | | $460.00 | $460.00 | 0.00021 | $0.00 | $0.00 | 0 |
| | C6WA1101-32 (RIB) | | 0 | | $595.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WA1101-51 (AILERON END RIB) | | 1 | | $674.55 | $674.55 | 0.0003 | $0.00 | $0.00 | 0 |
| | C6WA1101-53 (RIB) | | 1 | | $472.00 | $472.00 | 0.00021 | $0.00 | $0.00 | 0 |
| | C6WA1101-54 (RIB) | | 1 | | $472.00 | $472.00 | 0.00021 | $0.00 | $0.00 | 0 |
| | C6WA1101-73 (AILERON RUBBING STRIP) | | 0 | | $15.00 | $0.00 | 0 | $15.00 | $0.00 | 0 |
| | C6WA1108-27 (COVER ASSY) | | 0 | | $410.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6WA1108-29 (COVER) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6WA1108-35,al.t C6WA1108-15 (BALANCE WEIGHT CHANNEL) | | 1 | | $225.00 | $225.00 | 0.0001 | | $0.00 | 0 |
| | C6WA1108-37 (COVER, CENTER, BALANCE WEIGHT, AILERON) | | 0 | | $2,111.52 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WA1108-43 (BALANCE WEIGHT CHANNEL) | | 1 | | $140.00 | $140.00 | 0.00006 | | $0.00 | 0 |
| | C6WA1108-45 (COVER) | | 0 | | $995.00 | $0.00 | 0 | $995.00 | $0.00 | 0 |
| | C6WA1108-49 (Strip) | | 0 | | $96.54 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WA1114-37 (SKIN) | | 0 | | $695.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6WA1114-43 (SKIN) | | 0 | | $395.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WA1116-27SP (PIN) | | 1 | | $80.92 | $80.92 | 0.00004 | $0.00 | $0.00 | 0 |
| | C6WA1122-27 (BRACKET) | | 16 | | $143.42 | $2,294.68 | 0.00103 | | $0.00 | 0 |
| | C6WA1122-28 (BRACKET) | | 1 | | $150.00 | $150.00 | 0.00007 | | $0.00 | 0 |
| | C6WA1126-27 (HINGE) | | 0 | | $94.65 | $0.00 | 0 | | $0.00 | 0 |
| | C6WA1126-28 (HINGE) | | 2 | | $94.50 | $188.98 | 0.00008 | | $0.00 | 0 |
| | C6WA1126-29 (HINGE) | | 2 | | $80.00 | $160.00 | 0.00007 | | $0.00 | 0 |
| | C6WA1126-30 (HINGE) | | 1 | | $116.64 | $116.64 | 0.00005 | | $0.00 | 0 |
| | C6WA1126-31 (HINGE) | | 1 | | $161.06 | $161.06 | 0.00007 | | $0.00 | 0 |
| | C6WA1126-32 (HINGE) | | 1 | | $220.00 | $220.00 | 0.0001 | | $0.00 | 0 |
| | C6WA1126-33 (HINGE) | | 0 | | $69.33 | $0.00 | 0 | | $0.00 | 0 |
| | C6WA1126-34 (HINGE) | | 1 | | $100.00 | $100.00 | 0.00004 | | $0.00 | 0 |
| | C6WA1126-35 (HINGE) | | 1 | | $70.00 | $70.00 | 0.00003 | | $0.00 | 0 |
| | C6WA1126-36 (HINGE) | | 1 | | $74.52 | $74.52 | 0.00003 | | $0.00 | 0 |
| | C6WA1126-4 (TAB) | | 0 | | $3,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WA1128-27 (SKIN) | | 0 | | $340.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6WAM1103-27 (HINGE) | | 1 | | $975.00 | $975.00 | 0.00044 | | $0.00 | 0 |
| | C6WAM1103-28 (HINGE) | | 1 | | $1,044.19 | $1,044.19 | 0.00047 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C6WAM1103-31 (AILERON TRIM) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WAM1104-29 (ARM) | | 1 | | $384.28 | $384.28 | 0.00017 | | $0.00 | 0 |
| | C6WAM1105-33 (HINGE ARM, STA 310.00, AILERON) | | 0 | | $275.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WAM1105-34 (ARM) | | 0 | | $680.36 | $0.00 | 0 | | $0.00 | 0 |
| | C6WF1002-27 (Skin, Top, Inbd Fore Flap) | | 0 | | $663.01 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1002-28 (SKIN) | | 0 | | $756.35 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1002-30 (SKIN) | | 0 | | $595.39 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1002-31 (SKIN BOTTOM, FORE FLAP) | | 0 | | $425.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1002-32 (SKIN-BOTTOM FORE FLAP) | | 0 | | $644.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1002-43 (STIFFINER CENTER) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1004-29 (Skin,Fwd,Top,Otbd,Fore Flap) | | 0 | | $480.61 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1004-31 (Skin,Fwd,Top,Otbd,Fore Flap) | | 0 | | $530.34 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1004-33 (Skin,Rear,Bottom,Inbd,Otbd Fore Flap) | | 0 | | $175.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1004-35 (Skin,Rear,Btm,Ctr,Otbd Fore Flap) | | 0 | | $425.35 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1004-37 (Skin,Btm Outboard) | | 0 | | $230.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1100-31 (OB Rib) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1100-45 (Rib) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1100-49 (Joint Strip, Top, Foreflap, Inbd, Wing) | | 0 | | $181.80 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1100-51 (RIB, LH) | | 0 | | $223.39 | $0.00 | 0 | | $0.00 | 0 |
| | C6WF1100-52 (RIB, RH) | | 1 | | $27.41 | $27.41 | 0.00001 | $275.00 | $275.00 | 0.00029 |
| | C6WF1100-59 (HALF RIB,CENTER,L/H,FORESLAP,INBD,WING) | | 0 | | $0.00 | $362.71 | 0.00016 | $0.00 | $0.00 | 0 |
| | C6WF1100-60 (Rib) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1100-61 (Stiffener Inbn Flap Rib) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1100-62 (STIFFENER,R/H,FORESLAP,INBD,WING) | | 1 | | $99.00 | $99.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | C6WF1100-63 (STIFFENER FORESLAP INBD) | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1100-65 (Rib) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1100-67 (RIB,CENTER,L/H,FORESLAP,INBD,WING) | | 2 | | $218.71 | $437.41 | 0.0002 | $0.00 | $0.00 | 0 |
| | C6WF1100-68 (RIB,CENTER,RH,FORESLAP,INBD,WING) | | 1 | | $210.99 | $210.98 | 0.00009 | $0.00 | $0.00 | 0 |
| | C6WF1100-69 (JOINT STRIP, TOP, FORESLAP ,INBD WING) | | 0 | | $162.82 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1110-27 (Stringer) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1204-29 (Stringer, Nose Skin, Inbd Trailing Flap) | | 0 | | $521.76 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1206-29 (HINGE ARM) | | 0 | | $130.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6WF1208-31 (ARM FLAP HINGE) | | 1 | | $495.00 | $495.00 | 0.00022 | | $0.00 | 0 |
| | C6WF1210-40 (SPAR) | | 0 | | $275.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1210-42 (SPAR) | | 0 | | $90.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6WF1210-43 (RIB END) | | 3 | | $126.64 | $379.92 | 0.00017 | $0.00 | $0.00 | 0 |
| | C6WF1210-44 (END RIB) | | 0 | | $142.47 | $0.00 | 0 | $140.00 | $0.00 | 0 |
| | C6WF1210-45 (RIB) | | 0 | | $99.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6WF1210-46 (RIB NOSE) | | 1 | | $175.85 | $175.85 | 0.00008 | | $0.00 | 0 |
| | C6WF1210-61 (Rib, Left Inbd) | | 1 | | $180.74 | $180.74 | 0.00008 | $0.00 | $0.00 | 0 |
| | C6WF1210-65 (L/E SKIN) | | 0 | | $806.18 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1210-67 (L/E SKIN) | | 1 | | $915.03 | $915.03 | 0.00041 | $0.00 | $0.00 | 0 |
| | C6WF1210-68 (SKIN) | | 0 | | $695.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1211-37 (CENTER TRAILING FLAP SKIN) | | 1 | | $793.29 | $793.29 | 0.00036 | | $0.00 | 0 |
| | C6WF1211-39 (SKIN) | | 2 | | $519.92 | $1,039.84 | 0.00047 | | $0.00 | 0 |
| | C6WF1211-40 (SKIN) | | 1 | | $648.03 | $648.03 | 0.00029 | | $0.00 | 0 |
| | C6WF1211-41 (SKIN) | | 2 | | $662.23 | $1,324.45 | 0.00059 | | $0.00 | 0 |
| | C6WF1211-42 (SKIN) | | 0 | | $664.20 | -$40.00 | -0.00002 | | $0.00 | 0 |
| | C6WF1211-43 (SKIN) | | 0 | | $789.47 | $0.00 | 0 | | $0.00 | 0 |
| | C6WF1211-44 (SKIN) | | 0 | | $374.70 | $0.00 | 0 | | $0.00 | 0 |
| | C6WF1212-6 (Skin Assy, Nose, Inbd - R/H) | | 0 | | $3,042.36 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1212-7 (SKIN ASSY, NOSE INBOARD) | | 0 | | $2,840.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C6WF1212-8 (SKIN) | | 0 | | $2,332.48 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1215-40 (SKIN) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1216-27 (DOUBLER TOP TRAILING FLAP) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1217-27 (DOUBLER BTM TRAILING FLAP) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1304-29 (Rib, Hinge, Outbd, LH) | | 5 | | $291.96 | $1,459.81 | 0.00066 | $0.00 | $0.00 | 0 |
| | C6WF1304-30 (RIB) | | 1 | | $295.00 | $295.00 | 0.00013 | | $0.00 | 0 |
| | C6WF1304-31 (Rib, Hinge, L/H, Foreflap, Outbd) | | 3 | | $3,435.11 | $10,305.33 | 0.00462 | $0.00 | $0.00 | 0 |
| | C6WF1304-32 (Rib, Hinge, Outbd, Foreflap) | | 12 | | $280.30 | $3,363.55 | 0.00151 | $0.00 | $0.00 | 0 |
| | C6WF1304-61 (RIB) | | 3 | | $449.03 | $1,347.10 | 0.0006 | | $0.00 | 0 |
| | C6WF1304-62 (RIB) | | 2 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6WF1304-63 (JOINT STRAP) | | 1 | | $258.13 | $258.13 | 0.00012 | $0.00 | $0.00 | 0 |
| | C6WF1313-1 (Trailing Edge Assy,Inbd,LH,Outbd Fore Flap) | | 0 | | $3,820.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1313-2 (Trailing Edge Assy,Inbd,RH,Outbd Fore Flap) | | 0 | | $4,604.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WF1313-6 (SKIN) | | 0 | | $4,604.50 | $0.00 | 0 | $775.00 | $0.00 | 0 |
| | C6WF1318-32 (Hinge Arm) | | 0 | | $2,097.70 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WFM1101-41 (PLATE / HINGE ARM REPAIR) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WFM1101-45 (HINGE ARM) | | 0 | | $700.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6WFM1101-46 (HINGE ARM) | | 2 | | $1,160.79 | $2,321.58 | 0.00104 | | $0.00 | 0 |
| | C6WFM1109-3 (L/H HINGE ARM ASSY.) | | 0 | | $1,825.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WFM1109-33 (L/H HINGE ARM) | | 2 | | $1,373.05 | $2,746.09 | 0.00123 | | $0.00 | 0 |
| | C6WFM1109-34 (HINGE ARM) | | 1 | | $1,730.13 | $1,730.12 | 0.00078 | | $0.00 | 0 |
| | C6WFM1111-27 (WASHER) | | 1 | | $102.04 | $102.04 | 0.00005 | | $0.00 | 0 |
| | C6WFM1112-27 (CLEVIS FITTING) | | 0 | | $408.42 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WFM1113-27 (WASHER) | | 0 | | $58.63 | $0.00 | 0 | $40.00 | $0.00 | 0 |
| | C6WFM1114-31 (HINGE ARM) | | 1 | | $1,590.78 | $1,590.78 | 0.00071 | | $0.00 | 0 |
| | C6WFM1213-3 (ROD FLAP) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WFM1213-31 (CONNECTING ROD) | | 0 | | $375.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6WFM1213-9 (ROD ASSY, CONNECTING) | | 0 | | $875.00 | $0.00 | 0 | $875.00 | $0.00 | 0 |
| | C6WFM1218-27 (CLEAT) | | 5 | | $232.71 | $1,163.57 | 0.00052 | $0.00 | $0.00 | 0 |
| | C6WFM1300-31 (PLATE) | | 1 | | $157.51 | $157.51 | 0.00007 | $60.00 | $60.00 | 0.00006 |
| | C6WFM1300-33 (PLATE) | | 3 | | $173.83 | $521.50 | 0.00023 | | $0.00 | 0 |
| | C6WFM1300-34 (PLATE HINGE ARM) | | 2 | | $122.00 | $244.00 | 0.00011 | | $0.00 | 0 |
| | C6WFM1300-35 (PLATE / PACKING) | | 0 | | $111.50 | $0.00 | 0 | | $0.00 | 0 |
| | C6WFM1300-39 (HINGE ASSY) | | 0 | | $2,828.06 | -$666.12 | -0.0003 | | $0.00 | 0 |
| | C6WFM1300-40 (HINGE ARM) | | 0 | | $1,647.96 | $0.00 | 0 | | $0.00 | 0 |
| | C6WFM1302-33 (HINGE ARM ASSY) | | 1 | | $2,349.34 | $2,349.34 | 0.00105 | | $0.00 | 0 |
| | C6WFM1303-37 (HINGE ARM) | | 1 | | $1,275.00 | $1,275.00 | 0.00057 | $975.00 | $975.00 | 0.00104 |
| | C6WFM1303-38 (RH OUTBOARD FORE FLAP HINGE ARM) | | 1 | | $1,568.84 | $1,568.84 | 0.0007 | | $0.00 | 0 |
| | C6WFM1316-27 (PIN) | | 0 | | $20.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6WFM1318-31 (HINGE ARM, STN 247) | | 4 | | $1,202.61 | $4,810.44 | 0.00216 | | $0.00 | 0 |
| | C6WFM1318-32 (HINGE ARM, STN 247) | | 4 | | $2,269.82 | $9,421.39 | 0.00423 | | $0.00 | 0 |
| | C6WM1028-1 (ADAPTER ASSY) | | 0 | | $767.11 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WM1042-27 (WING SPACER) | | 4 | | $80.00 | $320.00 | 0.00014 | $0.00 | $0.00 | 0 |
| | C6WM1046-32 (ADAPTER) | | 2 | | $431.97 | $863.94 | 0.00039 | $0.00 | $0.00 | 0 |
| | C6WM1057-29 (HINGE) | | 2 | | $1,546.71 | $3,093.42 | 0.00139 | | $0.00 | 0 |
| | C6WM1057-30 (HINGE) | | 2 | | $2,650.00 | $5,300.00 | 0.00238 | | $0.00 | 0 |
| | C6WM1060-27 (Wing Spar Bushing) | | 0 | | $160.00 | $0.00 | 0 | $160.00 | $0.00 | 0 |
| | C6WM1071-27 (BUSHING) | | 2 | | $105.72 | $211.43 | 0.00009 | $350.00 | $700.00 | 0.00075 |
| | C6WM1072-27 (BRACKET / ROLLER) | | 2 | | $263.56 | $527.12 | 0.00024 | $0.00 | $0.00 | 0 |
| | C6WM1078-35 (Hinge-D Nose LH) | | 1 | | $435.00 | $435.00 | 0.0002 | $435.00 | $435.00 | 0.00046 |
| | C6WM1078-36 (HINGE) | | 1 | | $435.00 | $435.00 | 0.0002 | | $0.00 | 0 |
| | C6WM1099-27 (BOLT) | | 6 | | $221.79 | $1,330.72 | 0.0006 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | C6WM1101-27 (BOLT) | | 3 | | $213.66 | $640.97 | 0.00029 | | $0.00 | 0 |
| | C6WM1109-33 (INBD HINGE ARM, INBOARD FOREFLAP, WING) | | 0 | | $1,695.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WM1111-29 (RUBBER STOP MADE OF T-7251) | | 50 | | $3.50 | $175.00 | 0.00008 | $5.00 | $250.00 | 0.00027 |
| | C6WM1111-3 (ARM ASSEMBLY HINGE STA97) | | 2 | | $927.00 | $1,854.00 | 0.00083 | $927.00 | $1,854.00 | 0.00198 |
| | C6WM1111-31SP (HINGE ARM WING) | | 1 | | $1,451.40 | $1,451.40 | 0.00065 | $0.00 | $0.00 | 0 |
| | C6WM1112-3 (HINGE ARM ASSY,FLAP) | | 1 | | $906.77 | $906.77 | 0.00041 | | $0.00 | 0 |
| | C6WM1112-31 (HINGE ARM) | | 0 | | $525.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6WM1113-31 (ARM-HINGE FLAP LH) | | 2 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6WM1114-31 (L/H 310 HINGE) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WM1401-27 (HAT BUSHING) | | 12 | | $87.22 | $1,046.68 | 0.00047 | | $0.00 | 0 |
| | C6WM1401-29 (BUSHING) | | 8 | | $95.00 | $760.00 | 0.00034 | | $0.00 | 0 |
| | C6WM1409-29 (BUSHING) | | 8 | | $30.00 | $240.01 | 0.00011 | | $0.00 | 0 |
| | C6WM1409-3 (STRUT LINK) | | 0 | | $3,295.00 | $0.00 | 0 | $3,295.00 | $0.00 | 0 |
| | C6WM1409-31 (BUSHING) | | 10 | | $82.60 | $826.00 | 0.00037 | $75.00 | $750.00 | 0.0008 |
| | C6WM1409-33 (BUSHING) | | 4 | | $32.00 | $128.00 | 0.00006 | | $0.00 | 0 |
| | C6WM1410-27 (BUSHING) | | 3 | | $60.00 | $180.00 | 0.00008 | | $0.00 | 0 |
| | C6WM1410-29 (BUSHING) | | 6 | | $135.00 | $810.00 | 0.00036 | | $0.00 | 0 |
| | C6WM1410-31 (BUSHING) | | 12 | | $48.00 | $576.00 | 0.00026 | | $0.00 | 0 |
| | C6WM1411-27 (WING BOLT) | | 0 | | $152.88 | $0.00 | 0 | | $0.00 | 0 |
| | C6WM1411-29 (BOLT, WING STRUT TO LINK) | | 0 | | $357.31 | $0.00 | 0 | $290.25 | $0.00 | 0 |
| | C6WM1515-29 (BUSHING) | | 2 | | $95.00 | $190.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | C6WM1516-27 (FITTING) | | 1 | | $500.00 | $500.00 | 0.00022 | $680.00 | $680.00 | 0.00073 |
| | C6WM1517-27 (ENGINE MOUNT FITTING, LH) | | 1 | | $1,003.99 | $1,003.99 | 0.00045 | $0.00 | $0.00 | 0 |
| | C6WM1517-28 (ENGINE MOUNT FITTING, RH) | | 0 | | $1,150.00 | $0.00 | 0 | $1,495.00 | $0.00 | 0 |
| | C6WM1518-3 (UPPER ENGINE MOUNT PLATE ASSY.) | | 1 | | $750.00 | $750.00 | 0.00034 | $0.00 | $0.00 | 0 |
| | C6WM1519-27SP (ENGINE MOUNT PLATE) | | 0 | | $510.00 | $0.00 | 0 | $510.00 | $0.00 | 0 |
| | C6WM1519-28 (ENGINE MOUNT PLATE   Note:  C6WM1519-4 is next Higher assembly and ... | | 0 | | $825.00 | $0.00 | 0 | $825.00 | $0.00 | 0 |
| | C6WM1519-28SP (ENGINE MOUNT PLATE   NOTE:  Replaced C6WM1517-28SP  C6WM1519-28SP... | | 1 | | $784.54 | $784.54 | 0.00035 | $0.00 | $0.00 | 0 |
| | C6WM1519-3 (ENGINE MOUNT PLATE ASSY) | | -1 | | $883.25 | -$883.25 | -0.0004 | $625.46 | -$625.46 | -0.00067 |
| | C6WM1519-4 (ENGINE MOUNT PLATE ASSY   Note:  This part number is next Higher ass... | | 1 | | $1,050.00 | $1,050.00 | 0.00047 | | $0.00 | 0 |
| | C6WM1521-1 (HINGE ASSEMBLY) | | 0 | | $650.00 | $118.34 | 0.00005 | | $0.00 | 0 |
| | C6WM1521-27 (HINGE HALF) | | 0 | | $725.00 | $0.00 | 0 | $725.00 | $0.00 | 0 |
| | C6WM1521-29 (HINGE HALF) | | 0 | | $850.00 | $0.00 | 0 | $875.00 | $0.00 | 0 |
| | C6WM1712-27 (STRAP) | | 1 | | $420.00 | $420.00 | 0.00019 | $449.00 | $449.00 | 0.00048 |
| | C6WM1717-31 (WING PIN) | | 0 | | $300.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6WM1738-27 (PIN) | | 2 | | $115.00 | $230.00 | 0.0001 | | $0.00 | 0 |
| | C6WM1741-27 (BOLT) | | 0 | | $595.00 | $0.00 | 0 | | $0.00 | 0 |
| | C6WS1035-S13 (Rib Assy, Wing Root) | | 0 | | $2,568.90 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6Z1278-37 (SEAL STRIP WINDSHEILD) | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6Z1732-31 (PACKER TAPER) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C6Z1947-27 (SLEEVE) | | 5 | | $119.50 | $597.50 | 0.00027 | $110.00 | $550.00 | 0.00059 |
| | C6Z1947-29 (DOUBLER) | | 2 | | $165.00 | $330.00 | 0.00015 | $165.00 | $330.00 | 0.00035 |
| | C6Z2166-39 (SEAL STRIP) | | 0 | | $23.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C92101-17 (Floor) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | C92101-9 (Floor) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CA-33020 (COUPLING) | | 1 | . | $215.00 | $215.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | CA00KE18-1P (RECEPTACLE) | | 0 | | $485.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CA06KE18-1S (CONNECTOR) | | 0 | | $625.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CA2103841 (Grommet (SAAB-340)) | | 15 | | $12.45 | $186.74 | 0.00008 | $55.00 | $825.00 | 0.00088 |
| | CA33017 (COUPLER) | | 1 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CA33020 (COUPLER) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CA4731, A-4731 (BETA BRUSH CARBON BLOCK ASSY) | | 9 | | $119.72 | $1,077.46 | 0.00048 | $125.00 | $1,125.00 | 0.0012 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | CANAC-12A (GLOWING  EXIT SIGN) | | 6 | | $304.55 | $1,827.27 | 0.00082 | $0.00 | $0.00 | 0 |
| | CB6009AA4-1 (ANCHOR NUT ALT FOR 826447-1) | | 20 | ea | $7.09 | $141.80 | 0.00006 | $7.09 | $141.80 | 0.00015 |
| | C89120V5 (CABLE TIE MOUNT) | | 17 | | $2.50 | $42.50 | 0.00002 | $0.00 | $0.00 | 0 |
| | CC3251 (- 28) (VENTILATORS, WINDOW-COCKPIT) | | 15 | | $19.48 | $292.15 | 0.00013 | | $0.00 | 0 |
| | CCA1550, BJ1000A1 (VALVE, DRAIN) | | 0 | | $14.73 | $0.00 | 0 | $20.00 | $0.00 | 0 |
| | CCA3400 (VALVE) | | 0 | | $200.00 | $0.00 | 0 | $200.00 | $0.00 | 0 |
| | CCR264CS3-4 (RIVET) | | 0 | | $0.16 | $0.00 | 0 | | $0.00 | 0 |
| | CCR264CS3-5 (RIVET) | | 0 | | $0.15 | $0.00 | 0 | | $0.00 | 0 |
| | CCR264SS-03 (RIVET, CHERRY) | | 100 | ea | $0.15 | $15.00 | 0.00001 | $0.15 | $15.00 | 0.00002 |
| | CCR264SS3-02 (RIVET) | | 5 | . | $0.89 | $4.44 | 0 | $0.00 | $0.00 | 0 |
| | CCR264SS3-3 (RIVET) | | 100 | . | $0.15 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | CCR264SS3-4 (RIVET) | | 0 | | $0.18 | $0.00 | 0 | | $0.00 | 0 |
| | CCR264SS3-5 (RIVET) | | 0 | | $0.15 | $0.00 | 0 | $0.15 | $0.00 | 0 |
| | CCR264SS3-6 (RIVET) | | 90 | | $0.25 | $22.50 | 0.00001 | $0.00 | $0.00 | 0 |
| | CCR274CS3-2 (RIVET) | | 0 | | $0.34 | $0.00 | 0 | | $0.00 | 0 |
| | CCR274CS3-3 (RIVET) | | 100 | | $0.22 | $22.00 | 0.00001 | | $0.00 | 0 |
| | CCR274CS3-4 (RIVET) | | 200 | | $0.30 | $60.08 | 0.00003 | $0.00 | $0.00 | 0 |
| | CD-4 (Caplug) | | 0 | | $0.10 | $0.00 | 0 | $0.10 | $0.00 | 0 |
| | CD-6 (Caplug) | | 0 | | $0.10 | $0.00 | 0 | $0.10 | $0.00 | 0 |
| | CD-8 (Caplug) | | 0 | | $0.15 | $0.00 | 0 | $0.15 | $0.00 | 0 |
| | CD120 (CAPLUG) | | 0 | | $0.14 | $0.00 | 0 | $0.25 | $0.00 | 0 |
| | CE2-40 (Triangular Key) | | 2 | . | $65.00 | $130.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | CE2A25 (CAP) | | 2 | | $36.22 | $72.44 | 0.00003 | $0.00 | $0.00 | 0 |
| | CE2A26 (Lead Assy) | | 0 | | $250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CE2A52-2 (CABLE) | | 1 | . | $125.00 | $125.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | CE9212-42 (CANNON PLUG) | | 1 | | $925.00 | $925.00 | 0.00042 | $750.00 | $750.00 | 0.0008 |
| | CE9216-1003 (CONNECTOR) | | 2 | | $1,525.00 | $3,050.00 | 0.00137 | $0.00 | $0.00 | 0 |
| | CE9216-1004 (CANNON PLUG (CONNECTOR)) | | 2 | | $495.00 | $990.00 | 0.00044 | $0.00 | $0.00 | 0 |
| | CE9303-11 (CANNON PLUG) | | 1 | | $541.67 | $541.67 | 0.00024 | $0.00 | $0.00 | 0 |
| | CE9303-12 (CANNON PLUG   Note: Re-Order Point 1, max 3) | | 2 | | $466.67 | $933.34 | 0.00042 | $0.00 | $0.00 | 0 |
| | CE9303-3, (OME) CE4400R62-6062F (CANNON PLUG) | | 0 | | $795.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CH34055, 3032096, 10-390667-1 (IGNITOR PLUGS) | | 7 | | $162.52 | $1,137.64 | 0.00051 | $0.00 | $0.00 | 0 |
| | CH34419 (IGNITERS) | | 8 | | $1,125.00 | $9,000.00 | 0.00404 | $0.00 | $0.00 | 0 |
| | CI-105, AV-74, CI105 (DME Antenna   Note:  The AV-74 is a direct replacement fo... | | 0 | | $113.97 | $0.00 | 0 | $140.00 | $0.00 | 0 |
| | CI-503 (DUAL G/S SPLITTER) | | 1 | | $80.00 | $80.00 | 0.00004 | $185.00 | $185.00 | 0.0002 |
| | CI105-16,  KA 60 (DME ANTENNA) | | 0 | | $160.00 | $0.00 | 0 | $140.00 | $0.00 | 0 |
| | CI105-6 (ANTENNA) | | 0 | | $274.50 | $0.00 | 0 | $299.00 | $0.00 | 0 |
| | CI118 (MARKER BEACON) | | 0 | | $160.00 | $0.00 | 0 | $160.00 | $0.00 | 0 |
| | CI121 (VHF COMM ANTENNA) | | 0 | | $215.00 | $0.00 | 0 | $215.00 | $0.00 | 0 |
| | CI177-1 (FM RADIO ANTENNA) | | 1 | | $345.00 | $345.00 | 0.00015 | $200.00 | $200.00 | 0.00021 |
| | CL340124 | | 0 | | $250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | COMS34FP-307 NS (FLOOR PANEL) | | 1 | | $850.00 | $850.00 | 0.00038 | $0.00 | $0.00 | 0 |
| | CONTACT CLEANER | | 48 | ea | $24.50 | $1,176.11 | 0.00053 | $0.00 | $0.00 | 0 |
| | CR2538-4-2 (RIVET   NOTE:  P/N ADDED FOR BBW 2/21/12 - ON DEMAND AS PER MARK) | | 45 | | $1.25 | $56.25 | 0.00003 | $0.00 | $0.00 | 0 |
| | CR2538-4-3 (RIVET    NOTE:  P/N ADDED FOR BBW 2/21/12 - ON DEMAND AS PER MARK) | | 161 | | $1.15 | $185.15 | 0.00008 | $0.00 | $0.00 | 0 |
| | CR2538-4-4 (RIVET   NOTE:  P/N ADDED FOR BBW 2/21/12 - ON DEMAND AS PER MARK) | | 200 | | $1.35 | $270.00 | 0.00012 | $0.00 | $0.00 | 0 |
| | CR2538-4-5 (RIVET   NOTE:  P/N ADDED FOR BBW 2/21/12 - ON DEMAND AS PER MARK) | | 195 | | $1.29 | $251.55 | 0.00011 | $0.00 | $0.00 | 0 |
| | CR3212-04-05 (RIVET) | | 62 | . | $0.39 | $23.93 | 0.00001 | $0.38 | $23.56 | 0.00003 |
| | CR3212-4-02 (RIVET) | | 352 | | $0.53 | $187.96 | 0.00008 | $0.38 | $133.76 | 0.00014 |
| | CR3212-4-03 (RIVET) | | 496 | | $0.41 | $201.82 | 0.00009 | $0.33 | $163.68 | 0.00017 |
| | CR3212-4-04 (RIVET) | | 242 | | $0.61 | $147.54 | 0.00007 | $0.38 | $91.96 | 0.0001 |
| | CR3212-4-06 (RIVET) | | 599 | . | $0.48 | $285.51 | 0.00013 | $0.58 | $347.42 | 0.00037 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | CR3212-4-07 (RIVET) | | 89 | . | $1.22 | $108.85 | 0.00005 | $0.75 | $66.75 | 0.00007 |
| | CR3212-4-08 (RIVET) | | 100 | | $0.86 | $86.00 | 0.00004 | $0.95 | $95.00 | 0.0001 |
| | CR3212-4-2 (CHERRY RIVET) | | 500 | | $0.28 | $138.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | CR3212-4-3 (CHERRY RIVET) | | 480 | | $0.36 | $171.60 | 0.00008 | $0.00 | $0.00 | 0 |
| | CR3212-4-4 (CHERRY RIVET) | | 935 | | $0.16 | $150.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | CR3212-4-5 (CHERRY RIVET) | | 768 | | $0.20 | $155.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | CR3212-5-02 (RIVET) | | 646 | | $0.38 | $245.48 | 0.00011 | | $0.00 | 0 |
| | CR3212-5-03 (RIVET) | | 0 | | $0.45 | $0.00 | 0 | $0.38 | $0.00 | 0 |
| | CR3212-5-04 (RIVET) | | 7 | | $0.45 | $3.12 | 0 | $0.38 | $2.66 | 0 |
| | CR3212-5-05 (RIVET) | | 100 | | $0.44 | $44.00 | 0.00002 | $0.44 | $44.00 | 0.00005 |
| | CR3212-5-06 (RIVET) | | 82 | | $0.58 | $47.93 | 0.00002 | $0.50 | $41.00 | 0.00004 |
| | CR3212-5-7 (RIVET) | | 363 | | $0.78 | $283.14 | 0.00013 | $0.78 | $283.14 | 0.0003 |
| | CR3212-5-8 (RIVET) | | 119 | | $0.95 | $113.05 | 0.00005 | $0.95 | $113.05 | 0.00012 |
| | CR3212-6-11 (RIVET) | | 97 | | $1.65 | $160.05 | 0.00007 | $1.65 | $160.05 | 0.00017 |
| | CR3212-6-2 (RIVET) | | 0 | | $0.62 | $0.00 | 0 | | $0.00 | 0 |
| | CR3212-6-3 (RIVET) | | 110 | | $0.47 | $52.05 | 0.00002 | $0.47 | $51.70 | 0.00006 |
| | CR3212-6-4 (RIVET) | | 0 | | $0.57 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CR3212-6-5 (RIVET) | | 0 | | $0.50 | $0.00 | 0 | $0.50 | $0.00 | 0 |
| | CR3212-6-6 (RIVET) | | 271 | | $0.57 | $154.47 | 0.00007 | $0.57 | $154.47 | 0.00016 |
| | CR3212-6-7 (RIVET) | | 179 | | $0.68 | $121.72 | 0.00005 | $0.68 | $121.72 | 0.00013 |
| | CR3212-6-8 (RIVET) | | 98 | | $1.10 | $107.80 | 0.00005 | $1.10 | $107.80 | 0.00012 |
| | CR3213-4-1 (RIVET) | | 0 | | $0.56 | $0.00 | 0 | | $0.00 | 0 |
| | CR3213-4-2 (RIVET) | | 426 | | $0.40 | $169.38 | 0.00008 | | $0.00 | 0 |
| | CR3213-4-3 (RIVET) | | 480 | | $0.41 | $196.80 | 0.00009 | | $0.00 | 0 |
| | CR3213-4-4 (RIVET) | | 500 | | $0.32 | $160.00 | 0.00007 | $0.42 | $210.00 | 0.00022 |
| | CR3213-4-5 (RIVET) | | 777 | | $0.47 | $363.98 | 0.00016 | $0.42 | $326.34 | 0.00035 |
| | CR3213-4-6 (RIVET) | | 62 | | $0.55 | $34.10 | 0.00002 | $0.55 | $34.10 | 0.00004 |
| | CR3213-4-7 (RIVET) | | 218 | | $0.88 | $190.76 | 0.00009 | $0.92 | $200.56 | 0.00021 |
| | CR3213-4-8 (RIVET) | | 101 | | $1.15 | $116.15 | 0.00005 | $1.15 | $116.15 | 0.00012 |
| | CR3213-5-1 (RIVET) | | 292 | | $0.46 | $134.32 | 0.00006 | $0.46 | $134.32 | 0.00014 |
| | CR3213-5-2 (RIVET) | | 169 | | $0.55 | $92.65 | 0.00004 | $0.38 | $64.22 | 0.00007 |
| | CR3213-5-3 (RIVET) | | 200 | | $0.45 | $90.70 | 0.00004 | $0.42 | $84.00 | 0.00009 |
| | CR3213-5-4 (RIVET) | | 156 | | $0.43 | $66.80 | 0.00003 | | $0.00 | 0 |
| | CR3213-5-5 (RIVET) | | 94 | | $0.45 | $42.41 | 0.00002 | $0.44 | $41.36 | 0.00004 |
| | CR3213-5-6 (RIVET) | | 37 | | $0.60 | $22.34 | 0.00001 | $0.50 | $18.50 | 0.00002 |
| | CR3213-5-7 (RIVET) | | 106 | | $0.94 | $99.64 | 0.00004 | $0.78 | $82.68 | 0.00009 |
| | CR3213-5-8 (RIVET) | | 0 | | $1.04 | $0.00 | 0 | $0.95 | $0.00 | 0 |
| | CR3213-6-1 (RIVET) | | 286 | | $0.65 | $186.85 | 0.00008 | $0.58 | $165.88 | 0.00018 |
| | CR3213-6-2 (RIVET) | | 264 | | $0.50 | $132.00 | 0.00006 | $0.50 | $132.00 | 0.00014 |
| | CR3213-6-3 (RIVET) | | 476 | | $0.47 | $221.60 | 0.0001 | $0.52 | $247.52 | 0.00026 |
| | CR3213-6-4 (RIVET) | | 90 | | $0.52 | $46.43 | 0.00002 | $0.52 | $46.80 | 0.00005 |
| | CR3213-6-5 (RIVET) | | 100 | . | $0.70 | $69.52 | 0.00003 | | $0.00 | 0 |
| | CR3213-6-6 (RIVET) | | 802 | . | $0.66 | $525.57 | 0.00024 | $0.55 | $441.10 | 0.00047 |
| | CR3213-6-7 (RIVET) | | 186 | | $0.60 | $112.40 | 0.00005 | $0.68 | $126.48 | 0.00014 |
| | CR3213-6-8 (RIVET) | | 167 | . | $0.98 | $163.66 | 0.00007 | $0.98 | $163.66 | 0.00017 |
| | CR3213-6-9 (RIVET) | | 279 | | $1.55 | $432.45 | 0.00019 | $1.25 | $348.75 | 0.00037 |
| | CR3214-4-1 (RIVET) | | 200 | . | $0.68 | $135.60 | 0.00006 | | $0.00 | 0 |
| | CR3214-4-2 (RIVET) | | -234 | | $0.45 | -$104.45 | -0.00005 | $0.52 | -$121.68 | -0.00013 |
| | CR3214-4-3 (RIVET) | | -71 | . | $0.46 | -$32.54 | -0.00001 | $0.48 | -$34.08 | -0.00004 |
| | CR3214-4-4 (RIVET) | | 340 | . | $0.52 | $176.68 | 0.00008 | $0.56 | $190.40 | 0.0002 |
| | CR3214-4-5 (RIVET) | | 785 | . | $0.56 | $435.67 | 0.0002 | $0.57 | $447.45 | 0.00048 |
| | CR3214-4-6 (RIVET) | | 281 | . | $120.26 | $33,793.06 | 0.01516 | $0.78 | $219.18 | 0.00023 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | CR3214-4-7 (RIVET) | | 552 | | $1.15 | $634.80 | 0.00028 | $1.15 | $634.80 | 0.00068 |
| | CR3214-4-8 (RIVET) | | 600 | | $2.00 | $1,202.42 | 0.00054 | $2.95 | $1,770.00 | 0.00189 |
| | CR3214-5-2 (RIVET) | | 174 | | $0.61 | $106.09 | 0.00005 | | $0.00 | 0 |
| | CR3214-5-3 (RIVET) | | 45 | | $0.65 | $29.25 | 0.00001 | | $0.00 | 0 |
| | CR3214-5-4 (RIVET) | | 252 | | $0.54 | $136.08 | 0.00006 | $0.00 | $0.00 | 0 |
| | CR3214-5-5 (RIVET) | | 0 | | $0.64 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CR3222-4 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CR3222-4-02 | | 200 | | $135.00 | $27,000.00 | 0.01212 | $0.00 | $0.00 | 0 |
| | CR3222-4-03 | | 192 | | $135.00 | $25,920.00 | 0.01163 | $0.00 | $0.00 | 0 |
| | CR3222-4-04 | | 200 | | $67.82 | $13,564.00 | 0.00609 | $0.00 | $0.00 | 0 |
| | CR3242-4-1 (RIVET) | | 618 | . | $0.43 | $266.44 | 0.00012 | | $0.00 | 0 |
| | CR3242-4-2 (RIVET) | | 676 | | $0.40 | $267.31 | 0.00012 | | $0.00 | 0 |
| | CR3242-4-3 (RIVET) | | 755 | . | $0.41 | $311.55 | 0.00014 | | $0.00 | 0 |
| | CR3242-4-4 (RIVET) | | 541 | . | $0.56 | $301.11 | 0.00014 | $0.38 | $205.58 | 0.00022 |
| | CR3242-4-5 (RIVET) | | 924 | . | $0.43 | $398.28 | 0.00018 | $0.44 | $406.56 | 0.00043 |
| | CR3242-4-6 (RIVET) | | 671 | . | $0.47 | $317.53 | 0.00014 | $0.60 | $402.60 | 0.00043 |
| | CR3242-4-7 (RIVET) | | 743 | . | $0.71 | $528.82 | 0.00024 | $0.85 | $631.55 | 0.00067 |
| | CR3242-4-8 (RIVET) | | 769 | . | $0.89 | $687.71 | 0.00031 | $0.00 | $0.00 | 0 |
| | CR3242-5-10 (Cherry Rivet) | | 99 | | $1.20 | $118.80 | 0.00005 | $0.00 | $0.00 | 0 |
| | CR3242-5-2 (RIVET) | | 1298 | . | $0.36 | $467.57 | 0.00021 | | $0.00 | 0 |
| | CR3242-5-3 (RIVET) | | 175 | . | $0.35 | $61.25 | 0.00003 | $0.52 | $91.00 | 0.0001 |
| | CR3242-5-4 (RIVET) | | 278 | | $0.39 | $108.39 | 0.00005 | $0.44 | $122.32 | 0.00013 |
| | CR3242-5-5 (RIVET) | | 430 | . | $0.50 | $213.41 | 0.0001 | $0.47 | $202.10 | 0.00022 |
| | CR3242-5-6 (RIVET) | | 285 | . | $0.58 | $164.88 | 0.00007 | $0.50 | $142.50 | 0.00015 |
| | CR3242-5-7 (RIVET) | | 514 | | $0.82 | $419.70 | 0.00019 | $0.90 | $462.60 | 0.00049 |
| | CR3242-5-8 (RIVET) | | 354 | | $1.14 | $404.88 | 0.00018 | $1.25 | $442.50 | 0.00047 |
| | CR3242-5-9 (RIVET) | | 662 | | $1.36 | $900.41 | 0.0004 | $1.45 | $959.90 | 0.00102 |
| | CR3242-6-2 (RIVET) | | 188 | | $0.68 | $127.84 | 0.00006 | $0.00 | $0.00 | 0 |
| | CR3242-6-3 (RIVET) | | 144 | . | $0.61 | $88.37 | 0.00004 | $0.00 | $0.00 | 0 |
| | CR3242-6-4 (RIVET) | | 377 | | $0.58 | $218.66 | 0.0001 | $0.44 | $165.88 | 0.00018 |
| | CR3242-6-5 (RIVET) | | 267 | . | $0.63 | $167.31 | 0.00008 | $0.58 | $154.86 | 0.00017 |
| | CR3242-6-6 (RIVET) | | 376 | | $0.69 | $259.44 | 0.00012 | $0.00 | $0.00 | 0 |
| | CR3242-6-7 (RIVET) | | 276 | | $0.78 | $216.20 | 0.0001 | $0.75 | $207.00 | 0.00022 |
| | CR3242-6-8 (RIVET) | | 170 | | $1.00 | $170.00 | 0.00008 | $1.15 | $195.50 | 0.00021 |
| | CR3242-6-9 (RIVET) | | 157 | | $1.23 | $192.32 | 0.00009 | $1.50 | $235.50 | 0.00025 |
| | CR3243-4-01 (RIVET) | | 100 | | $0.44 | $44.36 | 0.00002 | | $0.00 | 0 |
| | CR3243-4-02 (RIVET) | | 0 | | $0.37 | $0.00 | 0 | | $0.00 | 0 |
| | CR3243-4-02- (RIVET) | | 0 | | $0.33 | $0.00 | 0 | $0.33 | $0.00 | 0 |
| | CR3243-4-03 (RIVET) | | 1508 | | $0.40 | $598.31 | 0.00027 | | $0.00 | 0 |
| | CR3243-4-04 (RIVET) | | 1493 | | $0.38 | $565.46 | 0.00025 | $0.36 | $537.48 | 0.00057 |
| | CR3243-4-1 (Cherry Max Rivet) | | 0 | ea | $0.63 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CR3243-4-2 (Cherry Max Rivet) | | 559 | ea | $0.52 | $288.67 | 0.00013 | $0.00 | $0.00 | 0 |
| | CR3243-4-3 (Cherry Max Rivet) | | 300 | | $0.38 | $114.00 | 0.00005 | $0.00 | $0.00 | 0 |
| | CR3243-4-5 (RIVET) | | 797 | . | $0.46 | $369.48 | 0.00017 | | $0.00 | 0 |
| | CR3243-4-6 (RIVET) | | 400 | | $0.38 | $151.00 | 0.00007 | $0.58 | $232.00 | 0.00025 |
| | CR3243-4-7 (RIVET) | | 82 | | $0.78 | $63.75 | 0.00003 | $0.84 | $68.88 | 0.00007 |
| | CR3243-4-8 (RIVET) | | 586 | . | $0.95 | $555.61 | 0.00025 | $1.05 | $615.30 | 0.00066 |
| | CR3243-5-01 (RIVET) | | 1000 | | $0.57 | $570.57 | 0.00026 | $0.55 | $550.00 | 0.00059 |
| | CR3243-5-03 (RIVET) | | 169 | | $0.49 | $82.81 | 0.00004 | $0.44 | $74.36 | 0.00008 |
| | CR3243-5-04 (RIVET) | | 605 | | $0.51 | $306.86 | 0.00014 | | $0.00 | 0 |
| | CR3243-5-05 (RIVET) | | 1326 | | $0.55 | $724.38 | 0.00033 | | $0.00 | 0 |
| | CR3243-5-06 (RIVET) | | 613 | | $0.57 | $347.90 | 0.00016 | $0.52 | $318.76 | 0.00034 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | CR3243-5-07 (RIVET) | | 385 | . | $0.82 | $317.10 | 0.00014 | $0.88 | $338.80 | 0.00036 |
| | CR3243-5-08 (RIVET) | | 363 | | $1.06 | $383.34 | 0.00017 | $1.10 | $399.30 | 0.00043 |
| | CR3243-5-09 (RIVET) | | 200 | | $1.12 | $222.99 | 0.0001 | $0.00 | $0.00 | 0 |
| | CR3243-5-11 (Cherry Rivet) | | 0 | | $1.85 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CR3243-5-2 (RIVET) | | 314 | . | $0.46 | $144.44 | 0.00006 | $0.44 | $138.16 | 0.00015 |
| | CR3243-6-01 (RIVET) | | 191 | | $0.64 | $122.24 | 0.00005 | $0.64 | $122.24 | 0.00013 |
| | CR3243-6-05 (RIVET) | | 239 | | $0.62 | $146.99 | 0.00007 | $0.58 | $138.62 | 0.00015 |
| | CR3243-6-06 (RIVET) | | 278 | | $0.75 | $208.93 | 0.00009 | $0.75 | $208.50 | 0.00022 |
| | CR3243-6-07 (RIVET) | | 197 | | $0.78 | $152.68 | 0.00007 | $0.75 | $147.75 | 0.00016 |
| | CR3243-6-08 (RIVET) | | 200 | | $0.98 | $195.00 | 0.00009 | $1.10 | $220.00 | 0.00023 |
| | CR3243-6-09 (RIVIT) | | 200 | | $0.95 | $190.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | CR3243-6-2 (RIVET) | | 50 | . | $0.64 | $32.00 | 0.00001 | $0.64 | $32.00 | 0.00003 |
| | CR3243-6-3 (RIVET) | | 14 | . | $0.47 | $6.58 | 0 | $0.48 | $6.72 | 0.00001 |
| | CR3243-6-4 (RIVET) | | 131 | . | $0.51 | $66.30 | 0.00003 | $0.54 | $70.74 | 0.00008 |
| | CR3252-5-5 (RIVET) | | 0 | | $0.95 | $0.00 | 0 | $0.95 | $0.00 | 0 |
| | CR3253-4-5 (RIVET) | | 100 | | $1.10 | $110.00 | 0.00005 | $1.10 | $110.00 | 0.00012 |
| | CR3253-5-1 (RIVET) | | 100 | | $1.25 | $125.00 | 0.00006 | $1.25 | $125.00 | 0.00013 |
| | CR3253-5-2 (RIVET) | | 53 | | $1.35 | $71.55 | 0.00003 | $1.15 | $60.95 | 0.00007 |
| | CR3253-5-3 (Rivet) | | 0 | | $1.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CR3253-5-4 (Rivet) | | 100 | | $1.25 | $125.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | CR3522-5-03 (CR MAX RVET) | | 200 | ea | $1.14 | $228.00 | 0.0001 | $1.14 | $228.00 | 0.00024 |
| | CR3552-4-1 (RIVET) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CR3552-4-4 (MONEL RIVET) | | 0 | | $1.55 | $0.00 | 0 | $1.55 | $0.00 | 0 |
| | CR3552-4-5 (MONEL RIVET) | | 196 | | $1.85 | $362.60 | 0.00016 | $1.75 | $343.00 | 0.00037 |
| | CR3552-4-7 (MONEL RIVET) | | 185 | | $3.60 | $666.00 | 0.0003 | $0.00 | $0.00 | 0 |
| | CR3552-5-4 (MONEL RIVET) | | 0 | | $1.65 | $0.00 | 0 | $1.65 | $0.00 | 0 |
| | CR3552-5-5 (MONEL RIVET) | | 0 | | $1.92 | $0.00 | 0 | $1.75 | $0.00 | 0 |
| | CR3552-5-6 (Cherry Rivet) | | 187 | | $2.35 | $439.45 | 0.0002 | $0.00 | $0.00 | 0 |
| | CR3553-4-2 (RIVET) | | 0 | | $1.48 | $0.00 | 0 | $1.35 | $0.00 | 0 |
| | CR3553-4-3 (RIVET) | | 7 | | $1.60 | $11.20 | 0.00001 | $0.00 | $0.00 | 0 |
| | CR3553-4-4 (RIVET) | | 84 | | $1.95 | $163.80 | 0.00007 | $0.00 | $0.00 | 0 |
| | CR3553-4-5 (RIVET) | | 112 | | $2.15 | $240.80 | 0.00011 | $0.00 | $0.00 | 0 |
| | CR3553-4-6 (RIVET) | | 154 | | $2.35 | $361.90 | 0.00016 | $0.00 | $0.00 | 0 |
| | CR3553-5-3 (RIVET) | | 90 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | CR3553-5-4 (RIVET) | | 0 | | $1.65 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CR3553-5-5 (RIVET) | | 171 | | $1.75 | $299.25 | 0.00013 | $1.75 | $299.25 | 0.00032 |
| | CR3553-5-6 (Cherry Rivet) | | 100 | | $2.35 | $235.00 | 0.00011 | $0.00 | $0.00 | 0 |
| | CR3553-5-7 (RIVET) | | 0 | | $3.20 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CR3553-5-8 (RIVET) | | 164 | | $3.55 | $582.20 | 0.00026 | $0.00 | $0.00 | 0 |
| | CR3553-5-9 (RIVET) | | 87 | | $4.75 | $413.25 | 0.00019 | $0.00 | $0.00 | 0 |
| | CR3553-6-5 (RIVET) | | 0 | | $1.95 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CR6252-4-2 (RIVET) | | 1445 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | CR6252-4-3 (RIVET) | | 44 | | $2.50 | $109.87 | 0.00005 | $0.00 | $0.00 | 0 |
| | CR6252-4-4 (RIVET) | | 1674 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | CR6252-4-5 (RIVET) | | 155 | | $0.70 | $108.50 | 0.00005 | | $0.00 | 0 |
| | CR6252-4-6 (RIVET) | | 359 | | $1.79 | $641.71 | 0.00029 | $0.00 | $0.00 | 0 |
| | CR6252-5-2 (RIVET) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | CR6252-5-3 (RIVET) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | CR6252-5-4 (RIVET) | | 200 | | $0.75 | $150.00 | 0.00007 | | $0.00 | 0 |
| | CR6252-5-5 (RIVET) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | CR6252-5-6 (RIVET) | | 360 | | $1.10 | $396.39 | 0.00018 | | $0.00 | 0 |
| | CR6252-5-7 (RIVET) | | 0 | | $1.50 | $0.00 | 0 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | CR6253-4-1 (RIVET) | | 0 | | $0.79 | $0.00 | 0 | | $0.00 | 0 |
| | CR6253-4-4 (RIVET) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | CR6253-4-5 (RIVET) | | 459 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | CR6253-5-3 (RIVET) | | 0 | | $0.80 | $0.00 | 0 | | $0.00 | 0 |
| | CR6253-5-4 (RIVET) | | 299 | | $0.80 | $239.20 | 0.00011 | | $0.00 | 0 |
| | CR6253-5-5 (RIVET) | | 59 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | CR6253-5-6 (RIVET) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | CR6253-5-7 (RIVET) | | 107 | | $1.85 | $197.95 | 0.00009 | | $0.00 | 0 |
| | CR9117-3-3 (RIVET) | | 7 | | $0.33 | $2.34 | 0 | $0.40 | $2.80 | 0 |
| | CR9117-3-4 (RIVET) | | 0 | | $0.55 | $0.00 | 0 | | $0.00 | 0 |
| | CR9117-3-5 (RIVET) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CR9117-4-3 (RIVET) | | 0 | | $0.84 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CR9117-6-6 (RIVET) | | 29 | | $0.70 | $20.30 | 0.00001 | | $0.00 | 0 |
| | CR9178-5-3 (RIVET) | | 100 | | $3.50 | $350.00 | 0.00016 | | $0.00 | 0 |
| | CRATES | | 0 | | $225.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CS3204 B1/2 (PRC Sealant) | | 0 | Pt | $16.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CS3204 B1/4 (PRC Sealant) | | 0 | Pt | $18.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CSA340124-4-4 (PITOT STATIC ADAPTER) | | 2 | ea | $871.00 | $1,742.00 | 0.00078 | $0.00 | $0.00 | 0 |
| | CSP108-15 (FAIRLEAD) | | 0 | | $10.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CSP135-1 (GUIDE) | | 6 | | $63.92 | $383.52 | 0.00017 | | $0.00 | 0 |
| | CSP135-4 (FAIRLEAD) | | 0 | | $72.85 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CSP136-1 (FAIRLEAD) | | 2 | | $98.00 | $196.00 | 0.00009 | | $0.00 | 0 |
| | CSP136-2 (FAIRLEAD) | | 2 | | $30.00 | $60.00 | 0.00003 | | $0.00 | 0 |
| | CSP166-8 (PIN) | | 1 | | $95.00 | $95.00 | 0.00004 | | $0.00 | 0 |
| | CSP252-1 (DIODE ASSEMBLY) | | 15 | | $8.39 | $125.77 | 0.00006 | $10.50 | $157.50 | 0.00017 |
| | CSP252-2 (DIODE) | | 4 | | $3.50 | $14.00 | 0.00001 | | $0.00 | 0 |
| | CSP264-5-5 (BUSHING) | | 3 | | $1.35 | $4.05 | 0 | $0.00 | $0.00 | 0 |
| | CSP266 (HINGE HALF  PRICE PER INCH) | | 1 | | $8.57 | $8.57 | 0 | $0.00 | $0.00 | 0 |
| | CSP282-29 ( BOLT, ENGINE   (Note: 12 per engine, 24-26 stock always)) | | 2 | | $97.85 | $195.70 | 0.00009 | | $0.00 | 0 |
| | CSP342-1 (WASHER) | | 13 | | $61.60 | $800.80 | 0.00036 | | $0.00 | 0 |
| | CSP39-20 (CAP) | | 0 | | $8.87 | $0.00 | 0 | $9.95 | $0.00 | 0 |
| | CSP423-1 (PLUG HOLE) | | 2 | | $3.47 | $6.94 | 0 | | $0.00 | 0 |
| | CSP72-12-12 (HOSE) | | 6 | | $24.54 | $147.24 | 0.00007 | $11.00 | $66.00 | 0.00007 |
| | CT7-9B/9C (GE-CT7-9B - Engine (SABB-340 )) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CTA0166 | | 28 | | $2.50 | $70.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | CTL5377 | | 2 | ea | $375.00 | $750.00 | 0.00034 | $0.00 | $0.00 | 0 |
| | CTM-1 (CRADLE CABLES TIE MOUNT) | | 0 | | $0.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CU-3281 (Plastic Box for Test Boxes (SAAB-340)) | | 10 | | $6.08 | $60.80 | 0.00003 | $6.08 | $60.80 | 0.00006 |
| | CU-3282 (Box (SAAB-340)) | | 0 | | $12.00 | $0.00 | 0 | $12.00 | $0.00 | 0 |
| | CU-3284 (Plastic Box for Test Boxes (SAAB-340)) | | 10 | | $9.36 | $93.60 | 0.00004 | $9.36 | $93.60 | 0.0001 |
| | CUSHIONS II (CUSHIONS FOR TWIN OTTER CREW SEAT (BACK & BOTTOM) COVERED IN MUSLIN ... | | 0 | | $95.00 | $0.00 | 0 | | $0.00 | 0 |
| | CV-117 (EXTRUSION ANGLE) | | 0 | | $1.37 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CV43-1, CV431, CV-431 (AILERON MASS BALANCE CHANNEL (oversized)) | | 3 | | $185.00 | $555.00 | 0.00025 | $41.00 | $123.00 | 0.00013 |
| | CV439 (WING BULB EXTRUSION - 12') | | 0 | | $16.41 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CV465 (Floor Rail) | | 0 | | $230.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | CVR-54 (SEAL) | | 16 | | $1.64 | $26.19 | 0.00001 | $0.00 | $0.00 | 0 |
| | CVR109, CVR44-3 (SEAL (CVR44-3 IS SUPERCEDED BY CVR109)) | | 37 | | $6.15 | $227.50 | 0.0001 | | $0.00 | 0 |
| | CVR25-1 (SEAL) | | 0 | | $1.67 | $0.00 | 0 | | $0.00 | 0 |
| | CVR28-1, C6EC1019-51 (SEAL) | | 2 | | $12.81 | $25.62 | 0.00001 | | $0.00 | 0 |
| | CVR37 (SEAL) | | 10 | | $7.00 | $70.00 | 0.00003 | | $0.00 | 0 |
| | CVR41-3 (SEAL (Foot)) | | 1 | ea | $13.24 | $13.23 | 0.00001 | $0.00 | $0.00 | 0 |
| | CVR44-3, CVR109 (SEAL (SUPERCEDED BY CVR109)) | | 38 | | $3.03 | $115.19 | 0.00005 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | CWA1100-34 (CHANNEL INBD, AILERON) | | 0 | | $50.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | D (BATTERIES) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | D-142-50 (SOLDER SLEEVE) | | 9 | | $1.00 | $9.00 | 0 | $0.00 | $0.00 | 0 |
| | D-142-51 (SOLDER SLEEVE) | | 8 | | $1.05 | $8.40 | 0 | $0.00 | $0.00 | 0 |
| | D-142-52 (SOLDER SLEEVE) | | 43 | | $1.50 | $64.50 | 0.00003 | $0.00 | $0.00 | 0 |
| | D-406-0001 (SPLICE, DURASEAL) | | 180 | . | $0.94 | $168.71 | 0.00008 | $0.00 | $0.00 | 0 |
| | D-406-0002 (SPLICE DURASEAL) | | 201 | | $0.84 | $168.68 | 0.00008 | $0.00 | $0.00 | 0 |
| | D-436-36 (RED BUTT SPLICE) | | 0 | | $1.38 | $0.00 | 0 | $1.38 | $0.00 | 0 |
| | D-436-37 (BLUE BUTT SPLICE) | | 0 | | $0.79 | $0.00 | 0 | $1.40 | $0.00 | 0 |
| | D-436-38 (YELLOW BUTT SPLICE) | | 0 | | $1.57 | $0.00 | 0 | $1.90 | $0.00 | 0 |
| | D10120-30 (Hot jug (SAAB-340)) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | D120-P2T-20 (DIGITIZER & ENCODER) | | 2 | | $527.99 | $1,055.98 | 0.00047 | $0.00 | $0.00 | 0 |
| | D1274-8-1 (TINNERMAN NUT) | | 34 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | D1573-10A (OIL/FUEL HEATER) | | 0 | ea | $1,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | D2004 (Washer Copper (SAAB-340)) | | 8 | | $5.70 | $45.60 | 0.00002 | $5.70 | $45.60 | 0.00005 |
| | D210RTN445-10M (Nut (SAAB-340)) | | 31 | | $22.45 | $696.00 | 0.00031 | $21.00 | $651.00 | 0.00069 |
| | D26204-905 (Seat Back (SAAB-340) Alt. of D312104-101) | | 1 | . | $572.75 | $572.75 | 0.00026 | $1,350.00 | $1,350.00 | 0.00144 |
| | D26204/906 (Seat Back (SAAB-340)) | | 0 | | $1,350.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | D3004, 51481-101 (Bushing Mount (SAAB-340)) | | 6 | | $3.95 | $23.70 | 0.00001 | $3.95 | $23.70 | 0.00003 |
| | D312101-101 (Seatback) | | 0 | ea | $591.58 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | D312103-101 (Support Assy Seat (SAAB-340)) | | 0 | | $325.00 | $0.00 | 0 | $325.00 | $0.00 | 0 |
| | D312104-101 (Composite Seatback / Backrest, double (when sitting in seat bushing ... | | 0 | | $86.38 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | D312104-102 (Composite Seatback / Backrest, single (when sitting in seat bushing ... | | 2 | . | $457.61 | $915.21 | 0.00041 | $0.00 | $0.00 | 0 |
| | D312109-101-2 (TRAY TABLE) | | 1 | ea | $1,250.00 | $1,250.00 | 0.00056 | $1,250.00 | $1,250.00 | 0.00133 |
| | D3337LB2-1SSB1 (RMI) | | 0 | ea | $600.00 | $0.00 | 0 | $700.00 | $0.00 | 0 |
| | D3891, 51473-101 (Bushing Mounting  (SAAB-340)) | | 14 | . | $10.00 | $140.00 | 0.00006 | $13.00 | $182.00 | 0.00019 |
| | D406-0001 | | 8 | | $0.60 | $4.80 | 0 | $0.00 | $0.00 | 0 |
| | D406-0002 | | 104 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | D436-36 (SPLICE CONNECTORS (two parts, used often on SAAB and Otters)) | | 0 | | $0.91 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | D436-37 (SPLICE CONNECTORS (two parts, used often on SAAB and Otters)) | | 60 | | $0.93 | $55.54 | 0.00002 | $0.00 | $0.00 | 0 |
| | D436-38 (SPLICE CONNECTORS (two parts, used often on SAAB and Otters)) | | 132 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | d494-12-001 | | 0 | | $450.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | D97439 (Trim Actuator) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | D97606MODA | | 1 | | $850.00 | $850.00 | 0.00038 | $0.00 | $0.00 | 0 |
| | DA56-23A1-506 | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | DA54-20BQ, AB4A (BEARING   NOTE: Used for repairing Hinge Assembly C6TRM1010-3) | | 0 | | $132.71 | $0.00 | 0 | | $0.00 | 0 |
| | DA56-23A1-506 (Bearing (SAAB-340)) | | 0 | | $175.00 | $0.00 | 0 | $175.00 | $0.00 | 0 |
| | DC33 (Silicone Grease (Light 5.3 oz)) | | 0 | | $0.00 | $0.00 | 0 | $29.00 | $0.00 | 0 |
| | DD51223-1 (Sliding Lock (SAAB-340)) | | 5 | . | $2.75 | $13.75 | 0.00001 | $2.75 | $13.75 | 0.00001 |
| | DHC6-301-1 (PLATE) | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | DHC6-301-3 (PLATE) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | DHC600-INS (COCKPIT GLARESHIELD SET) | | 1 | | $1,950.00 | $1,950.00 | 0.00087 | $1,950.00 | $1,950.00 | 0.00208 |
| | DHC60155-5 (Switch) | | 1 | | $72.33 | $72.33 | 0.00003 | $0.00 | $0.00 | 0 |
| | DHC60207-29 (Static Port Vent) | | 1 | | $30.00 | $30.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | DHC60235-27 (BODY SWITCH) | | 0 | | $85.00 | $0.00 | 0 | $85.00 | $0.00 | 0 |
| | DHCSC70019-15, 1G177-15 (PRESSURE SWITCH alt. 1G177-15) | | 0 | | $750.00 | $0.00 | 0 | | $0.00 | 0 |
| | DHCSC70021-1, 253198 (LOAD METER) | | 0 | | $75.00 | $0.00 | 0 | | $0.00 | 0 |
| | DHCSC70022-1, 253199 (DC VOLTMETER) | | 1 | | $2,872.48 | $2,872.48 | 0.00129 | $0.00 | $0.00 | 0 |
| | DHCSC70024-3,  PH506DH (PITOT TUBE) | | 0 | | $895.00 | $0.00 | 0 | | $0.00 | 0 |
| | DHCSC70025-11 (LAMP) | | 0 | | $4.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | DHCSC70025-15 (LAMP) | | 0 | | $10.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | DHCSC70025-21 (LAMP) | | 8 | | $17.54 | $140.28 | 0.00006 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | DHCSC70025-23 (LAMP) | | 20 | | $6.00 | $120.00 | 0.00005 | $0.00 | $0.00 | 0 |
| | DHCSC70025-29 (LAMP) | | 49 | | $23.50 | $1,151.50 | 0.00052 | $0.00 | $0.00 | 0 |
| | DHCSC70025-7 (LAMP   Note:  Re-Order Point 2, max 5, For assembly P/N: C6JF1036-5) | | 2 | | $39.68 | $79.36 | 0.00004 | $0.40 | $0.80 | 0 |
| | DHCSC70039-1 (KNOB ASSY) | | 1 | | $108.50 | $108.50 | 0.00005 | $97.00 | $97.00 | 0.0001 |
| | DK100, DK120 (BEACON, UNDER WATER) | | 0 | | $500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | DK120 (BEACON, UNDER WATER   Note: Repair by Ducan Aviation) | | 1 | . | $1,195.00 | $1,195.00 | 0.00054 | $0.00 | $0.00 | 0 |
| | DL1028M61-3 (TRIM ACTUATOR) | | 0 | | $4,250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | DMC60-1 (COMM ANTENNA) | | 0 | | $1,288.90 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | DMN170-1 (Transponder Antenna) | | 0 | | $150.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | DMN170-2, DMN1-70-2 (Antenna DME SAAB ( SAAB-340)) | | 2 | | $275.00 | $550.00 | 0.00025 | $175.00 | $350.00 | 0.00037 |
| | DMN4-4 (VOR ANTENNA) | | 0 | | $2,295.00 | $0.00 | 0 | $3,500.00 | $0.00 | 0 |
| | DMN4-4-1 (ANTENNA) | | 0 | | $1,655.00 | $0.00 | 0 | | $0.00 | 0 |
| | DMN43-1 (Marker Beacon Antenna) | | 0 | | $582.90 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | DMN43-3 (Antenna) | | 0 | | $800.38 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | DMN43-4 (Marker Beacon Ant) | | 2 | | $840.00 | $1,680.00 | 0.00075 | $0.00 | $0.00 | 0 |
| | DMNI50-2-2 (ANTENNA WHITE) | | 0 | | $178.33 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | DP1085-20 (WASHER) | | 0 | | $0.16 | $0.00 | 0 | | $0.00 | 0 |
| | DP1095-20 (WASHER) | | 0 | | $0.16 | $0.00 | 0 | $0.16 | $0.00 | 0 |
| | DP3113, MR-10035N, MR-10047N (PBE (SAAB & Otter) (HAZMAT)   Note: 3 per SAAB-340) | | 1 | | $420.00 | $420.00 | 0.00019 | $895.00 | $895.00 | 0.00096 |
| | DR15840T, 247F48-3  Main SAAB (Main Tires  SAAB-340 - P/N: DR15840T (24X7.7) (SA... | | -5 | | $690.00 | -$3,450.00 | -0.00155 | $695.00 | -$3,475.00 | -0.00371 |
| | DR28420T | | -5 | | $655.00 | -$3,275.00 | -0.00147 | $0.00 | $0.00 | 0 |
| | DRK188 | | 0 | ea | $100.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | DRT15840T | | 0 | | $698.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | DS200B-108 (Bulkhead Fitting) | | 0 | | $65.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | DS290B-8 (FITTING) | | 1 | | $52.12 | $52.12 | 0.00002 | $10.00 | $10.00 | 0.00001 |
| | DSC-11-23 (SWITCH) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | DSC-203-3 (NUT ASSY-SELF ALIGN) | | 0 | | -$237.50 | $237.50 | 0.00011 | $0.00 | $0.00 | 0 |
| | DSC11-28 (SWITCH) | | 4 | | $10.00 | $40.00 | 0.00002 | $10.00 | $40.00 | 0.00004 |
| | DSC12-22 (SWITCH) | | 5 | | $13.00 | $65.00 | 0.00003 | $10.00 | $50.00 | 0.00005 |
| | DSC12-23 (SWITCH) | | 0 | | $35.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | DSC12-31, MS35059-31 (SWITCH) | | 2 | | $13.78 | $27.55 | 0.00001 | $0.00 | $0.00 | 0 |
| | DSC13-23 (TOGGLE SWITCH) | | 6 | | $28.97 | $173.78 | 0.00008 | $0.00 | $0.00 | 0 |
| | DSC13-26 (SWITCH TOGGLE) | | 2 | | $40.00 | $80.00 | 0.00004 | $40.00 | $80.00 | 0.00009 |
| | DSC154A4-0120, AE3660000E0120 (HOSE ASSY) | | 2 | | $54.38 | $108.76 | 0.00005 | $54.38 | $108.76 | 0.00012 |
| | DSC173-9 (PLUG) | | 27 | | $4.43 | $119.64 | 0.00005 | $0.00 | $0.00 | 0 |
| | DSC177-2-100F (HANDLE) | | 0 | | $995.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | DSC177-2-116, AR83-2-116 (DOOR HANDLE) | | 0 | | $1,295.00 | $0.00 | 0 | | $0.00 | 0 |
| | DSC177-5-100F (DOOR HANDLE) | | 0 | | $1,250.00 | $0.00 | 0 | | $0.00 | 0 |
| | DSC177-5-68, AR83-5-68 (HANDLE BAGGAGE DOOR) | | 1 | | $997.50 | $997.50 | 0.00045 | $1,025.00 | $1,025.00 | 0.00109 |
| | DSC177-5-84F (DOOR HANDLE) | | 0 | | $1,125.00 | $0.00 | 0 | $750.00 | $0.00 | 0 |
| | DSC177-568 (HANDLE) | | 1 | ea | $1,750.00 | $1,750.00 | 0.00079 | $1,750.00 | $1,750.00 | 0.00187 |
| | DSC178-2 (CLAMP) | | 0 | | $7.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | DSC179-1 (HANDLE) | | 1 | | $390.00 | $390.00 | 0.00017 | $190.00 | $190.00 | 0.0002 |
| | DSC18-10 (SWITCH) | | 1 | | $60.00 | $60.00 | 0.00003 | $60.00 | $60.00 | 0.00006 |
| | DSC2-3, LHSSE3DE (BEARING) | | 3 | | $30.60 | $91.78 | 0.00004 | | $0.00 | 0 |
| | DSC2-4, MS14104-4, LHSSE4DE (BEARING (ECAS P/N: MS14104-4)) | | 27 | | $22.89 | $617.97 | 0.00028 | | $0.00 | 0 |
| | DSC2-5, HSB5DU, ADBDE5 (BEARING (alt. LHSS55DE)) | | 5 | . | $34.43 | $172.12 | 0.00008 | | $0.00 | 0 |
| | DSC20-9, MS25127-24, MS24660-24 (Switch) | | 0 | | $78.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | DSC203-3 (NUT TAPER LOCK) | | 0 | | $4.06 | $0.00 | 0 | | $0.00 | 0 |
| | DSC3-21 (RELAY) | | 0 | | $96.28 | $0.00 | 0 | | $0.00 | 0 |
| | DSC3-3, ASBY3DU (BEARING) | | 7 | | $44.14 | $308.98 | 0.00014 | | $0.00 | 0 |
| | DSC3-4 (BEARING) | | 17 | | $93.11 | $1,582.88 | 0.00071 | | $0.00 | 0 |

Seaborne Virgin Islands, Inc.
Case No. 18-10040
Schedule AB-22: Other inventory or supplies

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | DSC3-4-7 (BEARING) | | 0 | | $45.00 | $0.00 | 0 | | $0.00 | 0 |
| | DSC3-5-108 (BEARING) | | 9 | | $28.00 | $252.00 | 0.00011 | $0.00 | $0.00 | 0 |
| | DSC3-6-9 (BEARING) | | 1 | | $94.17 | $94.16 | 0.00004 | | $0.00 | 0 |
| | DSC32-1 (RELAY) | | 0 | | $84.97 | $61.30 | 0.00003 | | $0.00 | 0 |
| | DSC4-3A (ROD END) | | 12 | | $67.11 | $805.31 | 0.00036 | | $0.00 | 0 |
| | DSC4-4, MSSE4DB, ADNEDE4-1 (BEARING, ROD END) | | 6 | | $67.46 | $404.76 | 0.00018 | | $0.00 | 0 |
| | DSC5-3A (BEARING ROD ENDS) | | 5 | | $82.00 | $410.00 | 0.00018 | $0.00 | $0.00 | 0 |
| | DSC58-1 (CONTACT) | | 0 | | $10.00 | $0.00 | 0 | $10.00 | $0.00 | 0 |
| | DSC6-4 (ROD END) | | 0 | | $30.00 | $0.00 | 0 | | $0.00 | 0 |
| | DSC6-5 (ROD END BEARING) | | 5 | | $65.00 | $325.00 | 0.00015 | $0.00 | $0.00 | 0 |
| | DSC70S12 (CLAMP) | | 0 | | $5.00 | $0.00 | 0 | | $0.00 | 0 |
| | DSC70S48/alt. QS100M48S (CLAMP) | | 0 | | $5.34 | $0.00 | 0 | | $0.00 | 0 |
| | DSC70S96 (CLAMP, STAINLESS STEEL  (STARTER GEN.)) | | 3 | | $25.00 | $75.00 | 0.00003 | $25.00 | $75.00 | 0.00008 |
| | DSC8-4 (BEARING) | | 1 | | $20.00 | $20.00 | 0.00001 | | $0.00 | 0 |
| | DSC8-5 (BEARING) | | 2 | | $36.67 | $73.33 | 0.00003 | | $0.00 | 0 |
| | DSC9-12-8 (BUSHING) | | 1 | | $60.00 | $60.00 | 0.00003 | $60.00 | $60.00 | 0.00006 |
| | DSC9-16-2 (BUSHING) | | 4 | | $95.00 | $380.00 | 0.00017 | $0.00 | $0.00 | 0 |
| | DSP5 (BEARING) | | 3 | | $43.75 | $131.25 | 0.00006 | $0.00 | $0.00 | 0 |
| | DTK2 (Differencial Thermometer) | | 2 | | $100.20 | $200.40 | 0.00009 | $0.00 | $0.00 | 0 |
| | DU08 (THRUST WASHER) | | 0 | | $2.50 | $0.00 | 0 | $5.95 | $0.00 | 0 |
| | DW5, MS27647-5 (Bearing) | | 0 | | $35.00 | $0.00 | 0 | | $0.00 | 0 |
| | DZM3 (Flightcell DZM3 Commercial (SAAB-340)) | | 3 | | $9,900.00 | $29,700.00 | 0.01333 | $0.00 | $0.00 | 0 |
| | DZM3 Antenna (Dual Flat Antenna L1 GPS/Iridium BNC/TNC White) | | 3 | | $500.00 | $1,500.00 | 0.00067 | $500.00 | $1,500.00 | 0.0016 |
| | DZP03000 (SAT PHONE) | | 2 | ea | $120.00 | $240.00 | 0.00011 | $0.00 | $0.00 | 0 |
| | DZP04-100 | | 0 | | $11,875.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | E069053-1 (ELEVATOR CABLES) | | 1 | ea | $125.00 | $125.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | E069053-17 | | 0 | | $225.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | E069053-18 | | 0 | | $225.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | E069053-2 | | 1 | | $185.00 | $185.00 | 0.00008 | $0.00 | $0.00 | 0 |
| | E069053-3 | | 0 | | $85.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | E069053-4 | | 1 | | $90.00 | $90.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | E069053-6 (Cable Assy-Rudder Stainless) | | 0 | ea | $173.54 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | E069053-7 (Cable Assy, Rudder-Stainless) | | 0 | ea | $265.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | E1078010 (Gallery Cart (SAAB-340)) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | E300317-09 (LIQUID CONTAINER) | | 1 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | E601FP1 (FIRE PULL SWITCH) | | 1 | | $347.00 | $347.00 | 0.00016 | | $0.00 | 0 |
| | EA-1409-1Z (VERTICAL SPEED INDICATOR) | | 0 | | $308.93 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | EAM P0071-111 (Large Bag) | | 109 | | $4.05 | $441.00 | 0.0002 | $0.00 | $0.00 | 0 |
| | EC1080-017-0855 (WASHER) | | 0 | | $0.09 | $0.00 | 0 | $0.09 | $0.00 | 0 |
| | EC1085-020-10SS (WASHER) | | 693 | | $0.13 | $91.52 | 0.00004 | | $0.00 | 0 |
| | ELP-362D (U.L.B. (KENN BOREK P/N)) | | 1 | | $367.96 | $367.96 | 0.00017 | $0.00 | $0.00 | 0 |
| | ELT90A2560102001 | | 1 | ea | $1,131.07 | $1,131.07 | 0.00051 | $0.00 | $0.00 | 0 |
| | ELT96A9800000001 | | 0 | ea | $821.33 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | ELT97A2560000000 (VF0479 ELT (American Standard - Must be programmed to US Hex Co... | | 2 | | $3,470.67 | $6,941.33 | 0.00311 | $9,600.00 | $19,200.00 | 0.0205 |
| | ELTT124 (ELT TESTER  S/N 12415 CALIB. DUE 8/2017) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | EO69053-1 (SS CABLE) | | 1 | | $120.00 | $120.00 | 0.00005 | $125.00 | $125.00 | 0.00013 |
| | EO69053-10 (SS CABLE) | | 3 | | $139.73 | $419.20 | 0.00019 | | $0.00 | 0 |
| | EO69053-11 (SS CABLE) | | 3 | | $100.24 | $300.71 | 0.00013 | | $0.00 | 0 |
| | EO69053-12 (SS CABLE) | | 2 | | $90.18 | $180.35 | 0.00008 | | $0.00 | 0 |
| | EO69053-13 (SS CABLE) | | 4 | | $119.08 | $476.31 | 0.00021 | | $0.00 | 0 |
| | EO69053-14 (SS CABLE) | | 4 | | $111.91 | $447.64 | 0.0002 | | $0.00 | 0 |
| | EO69053-15 (SS CABLE) | | 3 | | $88.96 | $266.87 | 0.00012 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | EO69053-16 (SS CABLE) | | 3 | | $87.13 | $261.39 | 0.00012 | | $0.00 | 0 |
| | EO69053-17 (SS CABLE) | | 4 | | $118.89 | $475.58 | 0.00021 | | $0.00 | 0 |
| | EO69053-18 (SS CABLE) | | 4 | | $106.61 | $426.42 | 0.00019 | $90.00 | $360.00 | 0.00038 |
| | EO69053-19 (Cable) | | 2 | | $116.00 | $232.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | EO69053-2 (SS CABLE) | | 1 | | $180.00 | $180.00 | 0.00008 | | $0.00 | 0 |
| | EO69053-3 (SS CABLE) | | 3 | | $146.66 | $439.97 | 0.0002 | | $0.00 | 0 |
| | EO69053-4, JNLEO69053-4 (SS CABLE) | | 3 | | $93.33 | $280.00 | 0.00013 | | $0.00 | 0 |
| | EO69053-5 (SS CABLE) | | 2 | | $495.57 | $991.14 | 0.00044 | | $0.00 | 0 |
| | EO69053-6 (SS CABLE) | | 4 | | $190.83 | $763.33 | 0.00034 | | $0.00 | 0 |
| | EO69053-7 (CABLE ASSEMBLY, RUDDER) | | 4 | | $321.79 | $1,287.17 | 0.00058 | | $0.00 | 0 |
| | EPOCAST 167 A/B | | 0 | | $147.76 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | ERROR (ERROR) | | 0 | | $0.25 | $0.00 | 0 | | $0.00 | 0 |
| | ERROR 17 (ERROR 17) | | 0 | | $700.00 | $0.00 | 0 | $700.00 | $0.00 | 0 |
| | ERROR 2 (WASHER) | | 0 | | $0.50 | $0.00 | 0 | | $0.00 | 0 |
| | EVCTA465B (RECIRCULATING FAN) | | 1 | ea | $850.00 | $850.00 | 0.00038 | $850.00 | $850.00 | 0.00091 |
| | EVCTA465B (RECIRCULATING FAN ALT OF EVCT465A) | | 0 | ea | $850.00 | $0.00 | 0 | $850.00 | $0.00 | 0 |
| | F207-1 (FUEL RETURN LINE LH) | | 0 | | $166.92 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | F20J50R (RESISTOR   Note:  Re-order qty. 0, always have qty. 1 in stock  ) | | 3 | | $13.50 | $40.50 | 0.00002 | $9.00 | $27.00 | 0.00003 |
| | F213796 (Type II Prop Synchronizer (SAAB-340)) | | 1 | | $2,150.00 | $2,150.00 | 0.00096 | $2,150.00 | $2,150.00 | 0.0023 |
| | F2452-064, B42-624 (Barrel Nut) | | 0 | | $35.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | F24PX (FLOAT PUMP 24') | | 20 | | $44.48 | $889.50 | 0.0004 | $0.00 | $0.00 | 0 |
| | F29345-3 (DOMENUT) | | 18 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | F29345-4 (DOMENUT) | | 0 | | $13.30 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | F307, F30J15R (15 Ohm / 30 W RESISTOR) | | 2 | | $21.58 | $43.17 | 0.00002 | $0.00 | $0.00 | 0 |
| | F75KXY11841 | | 0 | ea | $15.92 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | F8300-105 (SWITCH, FLOAT) | | 3 | | $429.25 | $1,287.74 | 0.00058 | $0.00 | $0.00 | 0 |
| | F8T5CH (LAMP) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | F8T5CW (Lamp, Florescent, 8W 10059 (General Electric Lighting) (SSAB-340)) | | 59 | | $3.10 | $182.66 | 0.00008 | $8.00 | $472.00 | 0.0005 |
| | FBE18S22DE (BUSHING) | | 4 | ea | $130.00 | $520.00 | 0.00023 | $0.00 | $0.00 | 0 |
| | FDC6400-531-080-24 (Seat Belt Extension (2ft)) | | 6 | | $36.45 | $218.70 | 0.0001 | $36.45 | $218.70 | 0.00023 |
| | FE.SW-CPW-16UD (SCREW) | | 0 | ea | $2.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | FESW-CPN-16UD (SCREW) | | 108 | | $4.25 | $459.00 | 0.00021 | $0.00 | $0.00 | 0 |
| | FL3C6 (PULLEY) | | 6 | | $51.63 | $309.75 | 0.00014 | | $0.00 | 0 |
| | FL3C6-2 (Pulley) | | 0 | | $40.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Fluke 1507 (Fluke Digital Meter Insulation Tester Mod 1507) | | 0 | ea | $104.40 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | FLUKE 177 (MULTIMETER) | | 1 | ea | $78.00 | $78.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | Fluke 179 (True RMS Multimeter) | | 4 | | $85.50 | $342.00 | 0.00015 | $0.00 | $0.00 | 0 |
| | FLX1001-24-0068-06 (Hose Tube) | | 0 | | $34.17 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | FLX1001-24-0068-06, DSC210-24-7 (HOSE/TUBE) | | 0 | | $49.00 | $0.00 | 0 | $49.00 | $0.00 | 0 |
| | FMG4400D (STROBE LIGHT TESTER  SN 1173) | | 0 | | $809.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | FP161 | | 0 | ea | $500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | FP433 | | 0 | ea | $450.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | freight cost | | 4 | | $82.90 | $331.59 | 0.00015 | $0.00 | $0.00 | 0 |
| | FRW22-1.5 (RESISTOR) | | 0 | | $50.00 | $0.00 | 0 | $50.00 | $0.00 | 0 |
| | FS84-3470-1 (Fuel Float (SAAB-340)) | | 2 | | $1,266.67 | $2,533.33 | 0.00114 | $0.00 | $0.00 | 0 |
| | FSSK4DL1 (Rod end (SAAB-340)) | | 2 | | $235.00 | $470.00 | 0.00021 | $235.00 | $470.00 | 0.0005 |
| | G-3730 (VHF COMM - (BOREK PART)) | | 0 | | $2,850.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | G4003 (TURN & BANK) | | 0 | | $843.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | G6381E (BATTERY) | | 0 | | $1,608.81 | $0.00 | 0 | $1,150.00 | $0.00 | 0 |
| | G6669 (Micro Switch (SAAB-340)) | | 0 | | $650.00 | $0.00 | 0 | $525.00 | $0.00 | 0 |
| | G8400-A-24 (ROTATING BEACON) | | 1 | ea | $3,195.00 | $3,195.00 | 0.00143 | $0.00 | $0.00 | 0 |
| | G8400-A-24, MS25277-2-7079 (ROTATING BEACON) | | 0 | | $1,565.78 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | GA12 (LIFE VEST) | | 0 | | $25.03 | $0.00 | 0 | | $0.00 | 0 |
| | GA5-312 (GROMMET) | | 28 | | $1.20 | $33.60 | 0.00002 | | $0.00 | 0 |
| | GA6 1/2 - 500 (DZUS GROMMET) | | 0 | | $1.20 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | GABL-1824 (24 watt xenogen lamp (Bulb for Borescope)) | | 0 | | $299.00 | $0.00 | 0 | $299.00 | $0.00 | 0 |
| | GC66 (TRANSFORMER-DC) | | 1 | | $625.00 | $625.00 | 0.00028 | $0.00 | $0.00 | 0 |
| | GE2233 (LAMP) | | 39 | ea | $0.75 | $29.25 | 0.00001 | $0.75 | $29.25 | 0.00003 |
| | GH3.5 (1/2), 127H-35, GH35 (GROMMET) | | 116 | | $0.36 | $41.43 | 0.00002 | | $0.00 | 0 |
| | H10-30 (HEAD SET) | | 4 | ea | $325.00 | $1,300.00 | 0.00058 | $0.00 | $0.00 | 0 |
| | H13836 (Screw, Button Head (SAAB-340)) | | 4 | | $2.75 | $11.00 | 0 | $2.75 | $11.00 | 0.00001 |
| | H13837 (Screw Cap Button Head (SAAB-340)) | | 9 | . | $3.00 | $27.00 | 0.00001 | $3.00 | $27.00 | 0.00003 |
| | H3-1056-1 (Bracket (SAAB-340, 02 Bottle)) | | 0 | | $45.00 | $0.00 | 0 | $45.00 | $0.00 | 0 |
| | H3-1060-1 (Bracket (SAAB-340, 02 tank)) | | 0 | | $25.00 | $0.00 | 0 | $25.00 | $0.00 | 0 |
| | H38-064-500 (LATCH) | | 0 | | $60.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | H3800-18-700,H3800-0-000-18-700 (18" Seat Belt Extension   NOTE: Our new extens... | | 3 | | $49.80 | $149.39 | 0.00007 | $30.00 | $90.00 | 0.0001 |
| | H3800-24-700,H3800-0-000-24-700 (24" Seat Belt Extension   NOTE: Our new extens... | | 2 | | $50.00 | $100.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | H3800-36-700,H3800-0-000-36-700 (36" Seat Belt Extension   NOTE: Our new extens... | | 2 | | $65.00 | $130.00 | 0.00006 | $65.00 | $130.00 | 0.00014 |
| | H3800-A-000-50-700 (Seat Belt Assembly) | | 11 | | $32.34 | $355.74 | 0.00016 | $0.00 | $0.00 | 0 |
| | H3800-E1-000-50-340 (LAP BELT ASSEMBLY) | | 1 | | $21.55 | $21.55 | 0.00001 | $0.00 | $0.00 | 0 |
| | H3800-E1-000-50-700 (LAP BELT ASSEMBLY) | | 7 | | $57.57 | $403.01 | 0.00018 | $0.00 | $0.00 | 0 |
| | H3800-F-000-50-340 (SEAT BELT ASSEMBLY) | | 0 | | $46.12 | $0.00 | 0 | | $0.00 | 0 |
| | H3800-F-340 (LAP BELT LINK HALF BOLT ON) | | 12 | | $3.51 | $59.49 | 0.00003 | $0.00 | $0.00 | 0 |
| | H5100-2-125-218 (LATCH) | | 1 | . | $200.00 | $200.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | H5606A (HYDRAULIC FLUID) | | 0 | ea | $30.83 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | H600S063D201 (Latch (SAAB-340)) | | 13 | . | $150.00 | $1,950.00 | 0.00087 | $252.60 | $3,283.80 | 0.00351 |
| | H600S100A346 (Battery Door Latch Assy.) | | 0 | . | $516.68 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | H600S125C431 (Latch) | | 2 | ea | $750.00 | $1,500.00 | 0.00067 | $750.00 | $1,500.00 | 0.0016 |
| | H601S080C386 (LATCH) | | 5 | . | $325.00 | $1,625.00 | 0.00073 | $0.00 | $0.00 | 0 |
| | H69-1, AV-585, AV585 (Quad Draplexer   Note:  Order on Demand as per Matt, 10 d... | | 0 | | $236.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HA159-001 (PLATE) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HACOTHAN100, 63065 (Wheel (SAAB-340)) | | 0 | . | $43.35 | $0.00 | 0 | $43.35 | $0.00 | 0 |
| | HALON1211 (Fire Extinguisher) | | -1 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HazMat Handle Fee | | 10 | | $79.00 | $790.00 | 0.00035 | $160.00 | $1,600.00 | 0.00171 |
| | HC-B3TN-3D/T10282 (PROPELLER) | | 1 | | $5,682.85 | $5,682.85 | 0.00255 | $0.00 | $0.00 | 0 |
| | HDX | | 0 | ea | $10.10 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Heat Shrink (Black Heat-Shrink Tubing Assortment, 102 Piece(Carr# 6363K21)) | | 2 | | $75.54 | $151.08 | 0.00007 | $0.00 | $0.00 | 0 |
| | HL01400-36 (HYDROLOCK) | | 3 | | $200.00 | $600.00 | 0.00027 | $0.00 | $0.00 | 0 |
| | HL12VAZ8-33 (HL-PIN (SAAB-340)) | | 4 | | $25.00 | $100.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | HL18PB5-3 (HI-LOK) | | 25 | | $0.90 | $22.50 | 0.00001 | $0.00 | $0.00 | 0 |
| | HL18PB5-4 (HI LOK) | | 80 | | $0.69 | $55.43 | 0.00002 | $0.65 | $52.00 | 0.00006 |
| | HL18PB5-5 (HI LOK) | | 23 | | $0.80 | $18.40 | 0.00001 | $0.00 | $0.00 | 0 |
| | HL18PB6-2 (HI LOK) | | 0 | | $0.83 | $0.00 | 0 | $0.80 | $0.00 | 0 |
| | HL18PB6-3 (HI LOK) | | 141 | | $0.85 | $119.85 | 0.00005 | $0.00 | $0.00 | 0 |
| | HL18PB6-4 (HI LOK) | | 78 | | $0.68 | $52.89 | 0.00002 | $0.80 | $62.40 | 0.00007 |
| | HL18PB6-5 (HI LOK) | | 153 | | $0.48 | $73.44 | 0.00003 | $0.00 | $0.00 | 0 |
| | HL18PB6-6 (HI LOK) | | 9 | | $0.80 | $7.20 | 0 | $0.80 | $7.20 | 0.00001 |
| | HL19PB5-4 (HI LOK) | | 23 | | $0.70 | $16.10 | 0.00001 | $0.70 | $16.10 | 0.00002 |
| | HL19PB5-6 (HI LOK) | | 25 | | $0.70 | $17.50 | 0.00001 | $0.70 | $17.50 | 0.00002 |
| | HL20-6-2 (HILOCK) | | 10 | | $1.10 | $11.00 | 0 | $1.10 | $11.00 | 0.00001 |
| | HL20-6-3 (HILOCK) | | 0 | | $1.20 | $0.00 | 0 | $1.20 | $0.00 | 0 |
| | HL20-6-4 (HILOCK) | | 0 | | $1.20 | $0.00 | 0 | $1.20 | $0.00 | 0 |
| | HL20PB-10-10 (HI LOK) | | 9 | | $4.00 | $36.00 | 0.00002 | | $0.00 | 0 |
| | HL20PB5-5 (HI LOK) | | 0 | | $2.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | HL20PB6-12 (HI LOK) | | 7 | | $1.47 | $10.30 | 0 | $0.00 | $0.00 | 0 |
| | HL20PB6-13 (HI LOK) | | 100 | | $0.49 | $49.00 | 0.00002 | | $0.00 | 0 |
| | HL20PB6-14 (HI LOCK) | | 0 | | $1.85 | $0.00 | 0 | $1.85 | $0.00 | 0 |
| | HL20PB6-16 (HI LOK) | | 24 | | $4.52 | $108.42 | 0.00005 | $0.00 | $0.00 | 0 |
| | HL20PB6-17 (HI LOCK) | | 17 | | $4.50 | $76.50 | 0.00003 | $4.50 | $76.50 | 0.00008 |
| | HL20PB6-18 (HI LOCK) | | 16 | | $4.46 | $71.41 | 0.00003 | $4.50 | $72.00 | 0.00008 |
| | HL20PB6-20 (HI LOK) | | 14 | | $5.78 | $80.86 | 0.00004 | $0.00 | $0.00 | 0 |
| | HL20PB6-21 (HI LOCK) | | 21 | | $1.50 | $31.50 | 0.00001 | $1.50 | $31.50 | 0.00003 |
| | HL20PB6-23 (HI LOK) | | 9 | | $5.40 | $48.60 | 0.00002 | | $0.00 | 0 |
| | HL20PB6-24 (HI LOK) | | 20 | | $13.40 | $268.10 | 0.00012 | | $0.00 | 0 |
| | HL20PB8-10 (HI LOCK) | | 0 | | $1.50 | $0.00 | 0 | $1.50 | $0.00 | 0 |
| | HL20PB8-11 (HI LOCK) | | 0 | | $1.70 | $0.00 | 0 | $1.70 | $0.00 | 0 |
| | HL20PB8-12 (HI LOCK) | | 14 | | $2.60 | $36.40 | 0.00002 | $1.80 | $25.20 | 0.00003 |
| | HL20PB8-13 (HI LOCK) | | 0 | | $1.90 | $0.00 | 0 | $1.90 | $0.00 | 0 |
| | HL20PB8-14 (HI LOCK) | | 0 | | $1.90 | $0.00 | 0 | $1.90 | $0.00 | 0 |
| | HL20PB8-15 (HI LOCK) | | 9 | | $2.80 | $25.20 | 0.00001 | $2.40 | $21.60 | 0.00002 |
| | HL20PB8-16 (HI LOCK) | | 9 | | $4.25 | $38.25 | 0.00002 | $5.00 | $45.00 | 0.00005 |
| | HL20PB8-17 (HI LOCK) | | 0 | | $6.00 | $0.00 | 0 | $6.00 | $0.00 | 0 |
| | HL20PB8-18 (HI LOK) | | 0 | | $6.00 | $0.00 | 0 | | $0.00 | 0 |
| | HL20PB8-19 (HI LOCK) | | 0 | | $7.00 | $0.00 | 0 | $7.00 | $0.00 | 0 |
| | HL20PB8-20 (HI LOK) | | 10 | | $5.93 | $59.25 | 0.00003 | $7.00 | $70.00 | 0.00007 |
| | HL20PB8-21 (HI LOCK) | | 0 | | $7.50 | $0.00 | 0 | $7.50 | $0.00 | 0 |
| | HL20PB8-22 (HI LOCK) | | 8 | | $7.50 | $60.00 | 0.00003 | $7.00 | $56.00 | 0.00006 |
| | HL20PB8-23 (HI LOK) | | 0 | | $9.09 | $0.00 | 0 | | $0.00 | 0 |
| | HL20PB8-24 (HI LOK) | | 6 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HL20PB8-26 (HILOK) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HL21PB5-4 (HI LOK) | | 18 | | $0.72 | $12.96 | 0.00001 | $0.72 | $12.96 | 0.00001 |
| | HL21PB6-6 (HI LOCK) | | 0 | | $0.85 | $0.00 | 0 | $0.85 | $0.00 | 0 |
| | HL21PB6-8 (HI LOCK) | | 0 | | $0.95 | $0.00 | 0 | $0.95 | $0.00 | 0 |
| | HL21PB8-6 (HI LOCK) | | 0 | | $2.00 | $0.00 | 0 | $2.00 | $0.00 | 0 |
| | HL220-6-19 (HI LOK) | | 9 | | $14.00 | $126.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | HL220-6-24 (HI LOK) | | 44 | | $18.00 | $792.00 | 0.00036 | $0.00 | $0.00 | 0 |
| | HL220-8-21 (HI LOK) | | 9 | | $14.00 | $126.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | HL220-8-28 (HI LOC) | | 3 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HL220PB6-13 (HI LOK) | | 1 | | $35.00 | $35.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | HL220PB6-15 (HI LOK) | | 1 | | $40.00 | $40.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | HL326-6-3 (HI LOCK) | | 0 | | $4.80 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HL326-6-5 (HI LOK) | | 0 | | $4.80 | $0.00 | 0 | | $0.00 | 0 |
| | HL326-6-6 (HI LOCK) | | 0 | | $1.36 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HL326-6-7 (HI LOK) | | 16 | | $1.95 | $31.20 | 0.00001 | $0.00 | $0.00 | 0 |
| | HL326-6-8 (HI LOK) | | 11 | | $1.50 | $16.50 | 0.00001 | $0.00 | $0.00 | 0 |
| | HL326-6-9 (HI LOK) | | 20 | | $4.17 | $83.48 | 0.00004 | $0.00 | $0.00 | 0 |
| | HL328-6-6 (HILOK PIN (KEN BOREK P/N)) | | 0 | | $0.00 | $0.00 | 0 | $0.80 | $0.00 | 0 |
| | HL375-6A (HI LOK) | | 0 | | $45.00 | $360.00 | 0.00016 | $0.00 | $0.00 | 0 |
| | HL375-6W (HI LOK) | | 0 | | $120.00 | $360.00 | 0.00016 | $0.00 | $0.00 | 0 |
| | HL626-6 (HI LOCK) | | 69 | ea | $0.57 | $39.33 | 0.00002 | $0.00 | $0.00 | 0 |
| | HL64-6-2 (HILOCK) | | 0 | | $2.65 | $0.00 | 0 | $2.65 | $0.00 | 0 |
| | HL64-6-3 (HILOCK) | | 0 | | $1.60 | $0.00 | 0 | $1.60 | $0.00 | 0 |
| | HL64PB6-10 (HI LOK) | | 0 | | $1.10 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HL64PB6-11 (HI LOK) | | 13 | | $1.70 | $22.10 | 0.00001 | | $0.00 | 0 |
| | HL64PB6-12 (HI LOK) | | 28 | | $1.85 | $51.80 | 0.00002 | | $0.00 | 0 |
| | HL64PB6-13 (HI LOK) | | 6 | | $1.90 | $11.40 | 0.00001 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | HL64PB6-14 (HI LOK) | | 32 | | $0.77 | $24.70 | 0.00001 | | $0.00 | 0 |
| | HL64PB6-15 (HI LOK) | | 2 | | $3.20 | $6.40 | 0 | $0.00 | $0.00 | 0 |
| | HL64PB6-16 (HI LOK) | | 34 | | $2.79 | $94.71 | 0.00004 | | $0.00 | 0 |
| | HL64PB6-17 (HI LOK) | | 2 | | $6.67 | $13.34 | 0.00001 | $0.00 | $0.00 | 0 |
| | HL64PB6-18 (HI LOK) | | 20 | | $2.22 | $44.35 | 0.00002 | | $0.00 | 0 |
| | HL64PB6-21 (HI LOK) | | 0 | | $80.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HL64PB6-22 (HI LOK) | | 2 | | $16.50 | $33.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | HL64PB6-7 (HI LOK) | | 20 | | $1.10 | $22.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | HL64PB8-10 (HI LOCK) | | 3 | | $1.65 | $4.95 | 0 | $1.65 | $4.95 | 0.00001 |
| | HL64PB8-11 (HI LOCK) | | 20 | | $2.10 | $42.00 | 0.00002 | $1.70 | $34.00 | 0.00004 |
| | HL64PB8-12 (HI LOCK) | | 0 | | $1.80 | $0.00 | 0 | $1.80 | $0.00 | 0 |
| | HL64PB8-13 (HI LOCK) | | 0 | | $1.90 | $0.00 | 0 | $1.90 | $0.00 | 0 |
| | HL64PB8-16 (HI LOCK) | | 0 | | $5.00 | $0.00 | 0 | $5.00 | $0.00 | 0 |
| | HL64PB8-17 (HI LOCK) | | 0 | | $4.85 | $0.00 | 0 | $4.85 | $0.00 | 0 |
| | HL64PB8-18 (HI LOCK) | | 0 | | $0.34 | $0.00 | 0 | $5.00 | $0.00 | 0 |
| | HL64PB8-19 (HI LOK) | | 50 | | $1.50 | $75.00 | 0.00003 | | $0.00 | 0 |
| | HL64PB8-20 (HI LOCK) | | 0 | | $7.00 | $0.00 | 0 | $7.00 | $0.00 | 0 |
| | HL64PB8-21 (HI LOCK) | | 11 | | $5.18 | $57.00 | 0.00003 | $7.50 | $82.50 | 0.00009 |
| | HL64PB8-22 (HI LOK) | | 44 | | $6.50 | $286.00 | 0.00013 | $0.00 | $0.00 | 0 |
| | HL64PB8-23 (HI LOK) | | 50 | | $7.80 | $390.13 | 0.00018 | $6.00 | $300.00 | 0.00032 |
| | HL64PB8-25 (HI LOCK) | | 0 | | $6.00 | $0.00 | 0 | $6.00 | $0.00 | 0 |
| | HL64PB8-6 (HI LOK) | | 289 | | $1.30 | $375.70 | 0.00017 | $0.00 | $0.00 | 0 |
| | HL64PB8-7 (HILOK) | | 10 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HL64PB8-8 (HI LOK) | | 248 | | $1.37 | $338.93 | 0.00015 | $0.00 | $0.00 | 0 |
| | HL65PB6-13 (HI LOK) | | 5 | | $2.50 | $12.50 | 0.00001 | $2.50 | $12.50 | 0.00001 |
| | HL65PB6-14 (HI LOK) | | 5 | | $2.50 | $12.50 | 0.00001 | $2.50 | $12.50 | 0.00001 |
| | HL65PB6-17 (HI LOK) | | 3 | | $9.50 | $28.50 | 0.00001 | $9.50 | $28.50 | 0.00003 |
| | HL65PB6-19 (HI LOK) | | 1 | | $10.50 | $10.50 | 0 | $10.50 | $10.50 | 0.00001 |
| | HL65PB6-6 (HI LOCK) | | 0 | | $0.90 | $0.00 | 0 | $0.90 | $0.00 | 0 |
| | HL65PB6-7 (HI LOK) | | 0 | | $0.95 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HL65PB6-8 (HI LOCK) | | 0 | | $0.90 | $0.00 | 0 | $0.90 | $0.00 | 0 |
| | HL70-6 (COLLAR) | | 122 | | $0.37 | $45.51 | 0.00002 | $0.00 | $0.00 | 0 |
| | HL75-6A (COLLAR) | | 0 | | $1.85 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HL75-6W (COLLAR) | | 0 | | $1.10 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HL75-8A (COLLAR) | | 0 | | $3.15 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HL75-8W (COLLAR) | | 0 | | $2.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HL79-6 (COLLAR) | | 159 | | $0.50 | $79.50 | 0.00004 | $0.00 | $0.00 | 0 |
| | HL86-5 (COLLAR) | | 27 | | $1.15 | $31.05 | 0.00001 | $1.65 | $44.55 | 0.00005 |
| | HL86-6 (COLLAR) | | 47 | | $1.11 | $51.96 | 0.00002 | $1.60 | $75.20 | 0.00008 |
| | HL86-8 (COLLAR PIN RIVET THREADED (SAAB-340)) | | 40 | . | $2.00 | $80.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | HL93-8 (COLLAR) | | 12 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HLMP-3301 (Led Light (SAAB-340)) | | 0 | | $0.50 | $0.00 | 0 | $0.50 | $0.00 | 0 |
| | HLT318-8-16 (HI LOK) | | 0 | | $17.12 | $0.00 | 0 | $6.00 | $0.00 | 0 |
| | HLT426-6-3 (HI-LOCK) | | 4 | | $3.50 | $14.00 | 0.00001 | $5.25 | $21.00 | 0.00002 |
| | HLT426-6-7 (HI LOK) | | 23 | | $2.74 | $63.00 | 0.00003 | | $0.00 | 0 |
| | HLT426-6-8 (HI LOK) | | 20 | | $1.80 | $36.00 | 0.00002 | | $0.00 | 0 |
| | HLT428-6-11 (HI LOK) | | 12 | | $2.00 | $24.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | HLT428-6-6 (HI LOCK) | | 30 | | $2.08 | $62.31 | 0.00003 | $0.00 | $0.00 | 0 |
| | HLT428-6-7 (HI LOCK) | | 34 | | $2.06 | $69.92 | 0.00003 | $0.00 | $0.00 | 0 |
| | HLT428-6-8 (HI LOCK) | | 60 | | $1.65 | $98.80 | 0.00004 | $0.75 | $45.00 | 0.00005 |
| | HLT428-6-9 (HI LOK) | | 10 | | $1.05 | $10.49 | 0 | | $0.00 | 0 |
| | HLT429-6-25 (HiLok) | | 8 | | $12.75 | $102.00 | 0.00005 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | HM0-915610 (Tool-Fuel Tank Access Panels) | | 0 | | $218.40 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HM05-4650210 (Engine Rig Pin (SAAB-340)) | | 0 | | $250.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | HM07-4650210 (Engine Rig Pin (SAAB-340)) | | 0 | | $150.00 | $0.00 | 0 | $150.00 | $0.00 | 0 |
| | HML-1 (WIRE TREATMENT) | | 0 | | $1.80 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HML-2 (WIRE TREATMENT) | | 0 | | $0.90 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HOT SECTION (HOT SECTION) | | -2 | | $14,000.00 | -$28,000.00 | -0.01256 | | $0.00 | 0 |
| | HOV4650211 (Adapter, Charging Shock Strut (SAAB)   Note: Re-order Qty. 1) | | 0 | | $223.46 | $0.00 | 0 | $219.15 | $0.00 | 0 |
| | HP1408118-1 (Clip Retainer (SAAB-340)) | | 2 | | $108.08 | $216.15 | 0.0001 | $108.70 | $217.40 | 0.00023 |
| | HP600-3-3 (SUMP JAR TOP) | | 1 | | $55.00 | $55.00 | 0.00002 | | $0.00 | 0 |
| | HR30135 (HORSESHOE WASHER) | | 8 | ea | $27.50 | $220.00 | 0.0001 | $30.00 | $240.00 | 0.00026 |
| | HST915086 (JACK ADAPTER SAAB) | | 0 | | $175.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HV0800-00 (HYDROLOCKS) | | 0 | | $160.71 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | HVO8000-00 (Ultra Lock (SAAB-340)) | | 13 | | $92.27 | $1,199.55 | 0.00054 | $485.00 | $6,305.00 | 0.00673 |
| | HVO80001 (ULTRA LOCK) | | 0 | | $195.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | IPT-61-1000-3000SG (PRESSURE TRANSDUCER) | | 1 | | $850.00 | $850.00 | 0.00038 | $0.00 | $0.00 | 0 |
| | IPTE119-1000-200D1 | | 1 | | $5,907.97 | $5,907.97 | 0.00265 | $11,815.95 | $11,815.95 | 0.01261 |
| | ISOPROPYL ALCOHOL (GL) | | 0 | | $100.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | J-J2A (RELAY) | | 0 | | $195.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | J212P212 (Ring Tetlen (SAAB-340)) | | 0 | | $45.00 | $0.00 | 0 | $45.00 | $0.00 | 0 |
| | J2210021WE | | 100 | ea | $0.14 | $14.00 | 0.00001 | $0.75 | $75.00 | 0.00008 |
| | J221P010 (O-Ring (SAAB-340)) | | 163 | | $0.73 | $119.52 | 0.00005 | $0.75 | $122.25 | 0.00013 |
| | J221P010WE (ORING) | | 306 | ea | $0.12 | $36.72 | 0.00002 | $0.00 | $0.00 | 0 |
| | J221P012 (O-Ring (SAAB-340)) | | 107 | | $0.15 | $16.55 | 0.00001 | $0.00 | $0.00 | 0 |
| | J221P013 (O-Ring (SAAB-340)) | | 0 | | $0.10 | $0.00 | 0 | $0.10 | $0.00 | 0 |
| | J221P015 (O-Ring (SAAB-340)) | | 106 | | $0.27 | $28.40 | 0.00001 | $1.00 | $106.00 | 0.00011 |
| | J221P015WE | | 175 | ea | $0.12 | $21.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | J221P016 (O-Ring (SAAB-340)) | | 96 | | $0.10 | $9.60 | 0 | $0.10 | $9.60 | 0.00001 |
| | J221P018 (O-Ring (SAAB-340)) | | 15 | | $0.20 | $3.00 | 0 | $0.20 | $3.00 | 0 |
| | J221P019 (O-ring (SAAB-340)) | | 92 | | $0.15 | $13.85 | 0.00001 | $0.20 | $18.40 | 0.00002 |
| | J221P021 (O-Ring (SAAB-340)) | | -4 | | $1.08 | -$4.31 | 0 | $2.00 | -$8.00 | -0.00001 |
| | J221P021WE (ORING) | | 264 | ea | $0.14 | $38.13 | 0.00002 | $0.00 | $0.00 | 0 |
| | J221P022 (O-Ring / Packing (SAAB-340)   Note: See alt. P/N:MS9388-022) | | 10 | | $2.00 | $20.00 | 0.00001 | $2.00 | $20.00 | 0.00002 |
| | J221P023 (O-Ring (SAAB-340)) | | 9 | | $0.20 | $1.80 | 0 | $0.20 | $1.80 | 0 |
| | J221P026 (O-Ring / Packing (SAAB-340)) | | 24 | | $2.56 | $61.45 | 0.00003 | $2.50 | $60.00 | 0.00006 |
| | J221P029, M832481029 (O-Ring (SAAB-340)) | | 7 | | $1.18 | $8.28 | 0 | $0.00 | $0.00 | 0 |
| | J221P05 (ORING ) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | J221P1122 (O-Ring (SAAB-340)) | | 74 | | $3.06 | $226.66 | 0.0001 | $2.00 | $148.00 | 0.00016 |
| | J221P115 (O-Ring (SAAB-340)) | | 135 | | $1.75 | $236.76 | 0.00011 | $1.50 | $202.50 | 0.00022 |
| | J221P115WE (Packing) | | 75 | | $0.17 | $12.75 | 0.00001 | $0.00 | $0.00 | 0 |
| | J221P119 (O-Ring (SAAB-340)) | | 1 | | $2.00 | $2.00 | 0 | $1.75 | $1.75 | 0 |
| | J221P119WE (ORING) | | 187 | ea | $0.19 | $35.53 | 0.00002 | $0.00 | $0.00 | 0 |
| | J221P129 (ORING) | | 34 | | $1.00 | $34.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | J221P135, M83248-1-135 (O-ring, Front Drivershaft (SAAB-340)) | | 0 | | $4.55 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | J221P139, VL1002GE1-139 (O-Ring / Packing (SAAB-340)   Note:  See alt. MS9388-1... | | -9 | | $5.50 | -$49.50 | -0.00002 | $2.00 | -$18.00 | -0.00002 |
| | J221P147 (O-Ring / Packing (SAAB-340)) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | J221P163, M83248-1-163 (O-Ring, Drivershaft Housing  (SAAB-340)) | | 125 | | $1.25 | $156.25 | 0.00007 | $0.00 | $0.00 | 0 |
| | J221P163WE | | 31 | | $1.10 | $34.10 | 0.00002 | $0.00 | $0.00 | 0 |
| | J221P228 (O-Ring, Driveshaft Front (SAAB-340)) | | -2 | | $5.04 | -$10.08 | 0 | $0.00 | $0.00 | 0 |
| | J221P241 (Packing (SAAB-340)) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | J221P243 (Packing (SAAB-340)) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | J221P246 (O-Ring / Packing (SAAB-340)) | | 10 | | $2.00 | $20.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | J221P265 (O-ring (SAAB-340)) | | 2 | | $7.00 | $14.00 | 0.00001 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | J221P904 (O-Ring (SAAB-340)) | | 12 | . | $1.90 | $22.89 | 0.00001 | $0.10 | $1.20 | 0 |
| | J221P905 (O-Ring (SAAB-340)) | | 9 | . | $7.13 | $64.13 | 0.00003 | $7.12 | $64.08 | 0.00007 |
| | J221P906WE, VL1-2GE1-906 (O-Ring / Packing (SAAB-340)   ) | | -18 | . | $0.33 | -$6.02 | 0 | $0.12 | -$2.16 | 0 |
| | J221P907 (O-Ring (SAAB-340)) | | 5 | . | $1.40 | $6.96 | 0 | $0.35 | $1.75 | 0 |
| | J221P908WE, VL1002GE1-908 (O-Ring / Packing (SAAB-340)) | | 29 | . | $0.82 | $23.68 | 0.00001 | $2.00 | $58.00 | 0.00006 |
| | J221P914 (ORING) | | 20 | . | $2.55 | $51.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | J221P926 (O'Ring) | | -2 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | J228P011 (O-Ring (SAAB-340)) | | 10 | . | $7.44 | $74.42 | 0.00003 | $3.50 | $35.00 | 0.00004 |
| | J228P012 (PACKING) | | 26 | . | $12.20 | $317.20 | 0.00014 | $12.20 | $317.20 | 0.00034 |
| | J228P013 (O-Ring (SAAB-340)) | | 7 | . | $11.34 | $79.40 | 0.00004 | $3.50 | $24.50 | 0.00003 |
| | J228P041 (O-Ring (SAAB-340)) | | 2 | . | $11.00 | $22.00 | 0.00001 | $3.00 | $6.00 | 0.00001 |
| | J228P112 (O-Ring (SAAB-340)   Note: Re-Order Qty. 5) | | 11 | . | $11.17 | $122.83 | 0.00006 | $7.00 | $77.00 | 0.00008 |
| | J228P226 (Packing (Reorder point on Demand) (SAAB-340)) | | 13 | . | $15.08 | $196.01 | 0.00009 | $10.00 | $130.00 | 0.00014 |
| | J228P238, J228P238S (Packing (Reorder point qty. 4) (SAAB-340)   ) | | 11 | . | $20.26 | $222.82 | 0.0001 | $8.00 | $88.00 | 0.00009 |
| | J228P903 (O-Ring (SAAB-340)) | | 14 | . | $5.13 | $71.85 | 0.00003 | $4.75 | $66.50 | 0.00007 |
| | J490P04 (Nut (SAAB-340)) | | 19 | . | $14.14 | $268.71 | 0.00012 | $0.00 | $0.00 | 0 |
| | J490P04B (NUT) | | 0 | . | $5.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | J643P06A (Bolt 12 Point) | | 6 | | $2.80 | $16.80 | 0.00001 | $0.00 | $0.00 | 0 |
| | JC-J2A (RELAY) | | 4 | | $420.00 | $1,680.00 | 0.00075 | $0.00 | $0.00 | 0 |
| | JE5 (Switch Actuator (SAAB-340)) | | 2 | . | $15.00 | $30.00 | 0.00001 | $15.00 | $30.00 | 0.00003 |
| | JEPX0506050AA (PLUG) | | 0 | . | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | JetOil2 | | 48 | | $329.04 | $15,793.92 | 0.00709 | $0.00 | $0.00 | 0 |
| | JJ-033 (Microphone Jack) | | 2 | . | $5.35 | $10.70 | 0 | $0.00 | $0.00 | 0 |
| | JJ-034 (Headphone Jack) | | 0 | . | $3.65 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | JNLC6WM1401-27 (BUSHING) | | 0 | ea | $95.00 | $0.00 | 0 | $95.00 | $0.00 | 0 |
| | JNLEO69053-3 (ELEVATOR CABLE) | | 1 | ea | $100.00 | $100.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | JNLEO69053-6 (RUDDER CABLE) | | 1 | ea | $131.25 | $131.25 | 0.00006 | $0.00 | $0.00 | 0 |
| | JNLEO69053-7 (ELEVATOR CABLE) | | 1 | ea | $331.25 | $331.25 | 0.00015 | $0.00 | $0.00 | 0 |
| | JNLNAS305R34-4201 (CABLE) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | JNLNAS305R35-4266 (CABLE) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | JP5000-3 (Aircraft Weighting Scale) | | 0 | | $795.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | JV26 (ACTUATOR) | | 5 | | $5.00 | $25.00 | 0.00001 | | $0.00 | 0 |
| | JV5 (ACTUATOR) | | 1 | | $3.00 | $3.00 | 0 | | $0.00 | 0 |
| | K-1308 (BALL LOCK PIN) | | 2 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | K973 (TERMINAL) | | 0 | | $1.19 | $0.00 | 0 | | $0.00 | 0 |
| | KA-51-19, PE4088 (50 OHM MALE, CLAMP ATTACHMENT FOR RG8, RG9, RG11, RG213 & RG214... | | 1 | | $43.33 | $43.33 | 0.00002 | $20.00 | $20.00 | 0.00002 |
| | KA-59-318 (COAX CONNECTORS) | | 7 | | $35.18 | $246.26 | 0.00011 | $40.00 | $280.00 | 0.0003 |
| | Kano Aerokroil Penetrating oil | | 0 | ea | $20.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | KBAL-209 (CONTROL COLUMN BOOT (KENN BOREK PNJ)) | | 0 | | $5.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | KCA0104W (COMPASS) | | 2 | | $707.12 | $1,414.24 | 0.00063 | $0.00 | $0.00 | 0 |
| | KIT SAAB 340-30-049-01/02 (SERVICE BULLETIN KIT) | | 0 | ea | $6,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | KIT SAAB 340-30-049-02 (SERVICE BULLETIN  ) | | 0 | ea | $6,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | KIT27-121 (STALL WARNING COMPUTERS) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | KS2113 (Universal Protractor) | | 0 | | $58.20 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | KX5-1-1 (SWITCH, BETA) | | 5 | | $197.29 | $986.43 | 0.00044 | | $0.00 | 0 |
| | L10-20 (TRIM ACTUATOR) | | 1 | | $891.00 | $891.00 | 0.0004 | $10,000.00 | $10,000.00 | 0.01067 |
| | L18366-3, J20125-03 (Switch) | | 1 | | $70.00 | $70.00 | 0.00003 | $140.00 | $140.00 | 0.00015 |
| | L235A017-10 (BULB (UPPER 6V. PA HANDSET)) | | 1 | . | $25.00 | $25.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | L235a017-11 | | 21 | | $3.19 | $67.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | L235A026-2, 497-0120-002 (PSU Speaker (SAAB-340)) | | 0 | | $623.25 | $0.00 | 0 | $450.00 | $0.00 | 0 |
| | L38710SA (SWIVEL HYDRAULIC (SAAB-340)) | | 2 | . | $1,275.00 | $2,550.00 | 0.00114 | $725.00 | $1,450.00 | 0.00155 |
| | L8540012, 8540012 (OIL COOLER) | | 0 | | $960.08 | $0.00 | 0 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | LA9930-02 (FERRULE) | | 30 | ea | $8.00 | $240.00 | 0.00011 | $0.00 | $0.00 | 0 |
| | LA993001 (Ferrule, Outer (SAAB-340)) | | 0 | | $6.00 | $0.00 | 0 | $6.00 | $0.00 | 0 |
| | LA993002 (Ferrule, Inner (SAAB-340)) | | 0 | | $3.95 | $0.00 | 0 | $3.95 | $0.00 | 0 |
| | Leading Edge Stand (Leading Edge Stand) | | 0 | | $850.00 | $0.00 | 0 | $850.00 | $0.00 | 0 |
| | LED-40-18-BG-31025 (Terrain Warning & Caution LED) | | 1 | | $236.00 | $236.00 | 0.00011 | $0.00 | $0.00 | 0 |
| | Lever Assy C3FF310-11 (Lever Assy) | | 0 | ea | $497.65 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | LH3849-054 (NUT) | | 26 | | $6.21 | $161.50 | 0.00007 | $0.00 | $0.00 | 0 |
| | LHSSE4DE (LHSSE4DE BEARING) | | 30 | ea | $25.47 | $764.12 | 0.00034 | $0.00 | $0.00 | 0 |
| | LHSSE5DE (BEARING) | | 35 | ea | $31.67 | $1,108.33 | 0.0005 | $0.00 | $0.00 | 0 |
| | lift z-45/22 | | 6 | | $500.00 | $3,000.00 | 0.00135 | $0.00 | $0.00 | 0 |
| | LJ1-2 (Washer) | | 18 | | $21.95 | $395.10 | 0.00018 | $27.50 | $495.00 | 0.00053 |
| | LL205410 (Cup, Bearing Race (SAAB-340)) | | 0 | | $62.53 | $0.00 | 0 | $45.00 | $0.00 | 0 |
| | LL205449 (Roller Bearing (SAAB-340)) | | 5 | | $113.33 | $566.65 | 0.00025 | $105.00 | $525.00 | 0.00056 |
| | LL205449-20629 (BEARING WHEEL) | | -1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | LMT101 (CONNECTOR, AVIONIC) | | 3 | | $75.00 | $225.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | LOCTITE242 (THREAD LOCKER) | | 0 | ea | $37.88 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | LP950-CL (WINDSHIELD) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | LP951-CL (WINDSHIELD) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | LPS CFC Free | | 0 | ea | $37.09 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | LPS HDX (HEAVY DUTY DEGREASER) | | 24 | ea | $10.09 | $242.16 | 0.00011 | $0.00 | $0.00 | 0 |
| | LPS#2 | | 12 | ea | $15.72 | $188.65 | 0.00008 | $0.00 | $0.00 | 0 |
| | LS03-05050-A (USB Charging Port (Manf: LoneStar)) | | 2 | | $264.95 | $529.90 | 0.00024 | $294.95 | $589.90 | 0.00063 |
| | LUBRIPLATELT1LB | | 24 | ea | $11.68 | $280.26 | 0.00013 | $0.00 | $0.00 | 0 |
| | M13083-5 (CARTRIDGE) | | 4 | | $401.00 | $1,604.00 | 0.00072 | $308.00 | $1,232.00 | 0.00132 |
| | M2001-542 (Bleed Overtemp Switch (SAAB-340)) | | 1 | | $526.34 | $526.35 | 0.00024 | $449.25 | $449.25 | 0.00048 |
| | M2001-543 (Overtemp Sensor (SAAB-340)) | | 2 | | $452.78 | $905.55 | 0.00041 | $400.00 | $800.00 | 0.00085 |
| | M2035-501 (OVER TEMP SWITCH) | | 0 | | $725.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M22520/1-01 (Crimp Tool) | | 0 | | $102.80 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M22520/2-01 (Crimper Tool) | | 1 | ea | $106.60 | $106.60 | 0.00005 | $0.00 | $0.00 | 0 |
| | M22520/37-01 (Crimper Tool) | | 1 | ea | $71.60 | $71.60 | 0.00003 | $0.00 | $0.00 | 0 |
| | M22759/16-16-9 (AWG: 16 ELECTRICAL WIRE 100' ROLL) | | 0 | | $0.40 | $0.00 | 0 | $22.00 | $0.00 | 0 |
| | M22759/16-18-9 (AWG: 18 ELECTRICAL WIRE UNSHEILDED, WHITE  (ECAS P/N: M22759/16-... | | 0 | | $0.40 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M25988-1-022 (O-RING) | | 79 | | $0.35 | $27.65 | 0.00001 | $0.00 | $0.00 | 0 |
| | M25988-1-148 (O - RING) | | 19 | | $3.76 | $71.35 | 0.00003 | $5.58 | $106.02 | 0.00011 |
| | M25988-1-149 (ORING) | | 22 | | $5.09 | $112.00 | 0.00005 | $1.00 | $22.00 | 0.00002 |
| | M25988-1-212, MS29513-212 (O RING) | | 0 | | $1.05 | $0.00 | 0 | | $0.00 | 0 |
| | M25988-1-271 (Oring) | | 148 | | $6.68 | $989.14 | 0.00044 | $0.00 | $0.00 | 0 |
| | M25988-1-902 (O-Ring, ACM Filler (SAAB-340)) | | -4 | | $0.94 | -$3.76 | 0 | $1.50 | -$6.00 | -0.00001 |
| | m25988-1-915 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M25988-1-916 (O-RING) | | 37 | ea | $1.41 | $52.04 | 0.00002 | $0.00 | $0.00 | 0 |
| | M25988-1-916,  AS3209-916 (O RING) | | 0 | | $1.15 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M25988-1-928 (O-RING (EC item# M25988/1-928)) | | 0 | | $1.94 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M30903870 (FIRE CARTRIDGE) | | 0 | | $655.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M39012/20-0503 (CONNECTOR (KENN BOREK)) | | 0 | | $2.00 | $0.00 | 0 | $2.00 | $0.00 | 0 |
| | M39029-11-144 (Pin (SAAB-340)) | | 0 | | $0.65 | $0.00 | 0 | $0.65 | $0.00 | 0 |
| | M39029/1-101 (Pin (SAAB-340)) | | 20 | | $3.92 | $78.49 | 0.00004 | $0.50 | $10.00 | 0.00001 |
| | M39029/11-144 (Pin (SAAB-340)) | | 65 | | $0.50 | $32.50 | 0.00001 | $0.25 | $16.25 | 0.00002 |
| | M39029/11-145 (Pin (SAAB-340)) | | -2 | | $0.50 | -$1.00 | 0 | $0.50 | -$1.00 | 0 |
| | M39029/11-146 (Pin (SAAB-340)) | | 5 | | $6.50 | $32.50 | 0.00001 | $6.50 | $32.50 | 0.00003 |
| | M39029/12-112 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M39029/12-148 (Pin (SAAB-340)) | | 10 | | $0.96 | $9.60 | 0 | $0.96 | $9.60 | 0.00001 |
| | M39029/12-149 (Pin (SAAB-340)) | | 4 | | $0.50 | $2.00 | 0 | $0.50 | $2.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | M39029/12-150 (Pin (SAAB-340)) | | 5 | . | $5.00 | $25.00 | 0.00001 | $5.00 | $25.00 | 0.00003 |
| | M39029/22-192 (Pin (SAAB-340)) | | 5 | . | $1.00 | $5.00 | 0 | $1.00 | $5.00 | 0.00001 |
| | M39029/22-193 (Pin (SAAB-340)) | | 5 | . | $2.50 | $12.50 | 0.00001 | $2.50 | $12.50 | 0.00001 |
| | M39029/29-212 (Pin (SAAB-340)) | | 10 | . | $0.90 | $9.00 | 0 | $0.90 | $9.00 | 0.00001 |
| | M39029/29-213 (Pin (SAAB-340)) | | 10 | . | $1.20 | $12.00 | 0.00001 | $1.20 | $12.00 | 0.00001 |
| | M39029/30-217 (Pin (SAAB-340)) | | 5 | . | $0.50 | $2.50 | 0 | $0.50 | $2.50 | 0 |
| | M39029/30-218 (Pin (SAAB-340)) | | 10 | . | $1.20 | $12.00 | 0.00001 | $1.20 | $12.00 | 0.00001 |
| | M39029/30-219 (Pin (SAAB-340)) | | 5 | . | $0.50 | $2.50 | 0 | $0.50 | $2.50 | 0 |
| | M39029/31-228 (Pin (SAAB-340)) | | 5 | . | $0.50 | $2.50 | 0 | $0.50 | $2.50 | 0 |
| | M39029/31-240 (Pin (SAAB-340)) | | 37 | . | $0.92 | $34.04 | 0.00002 | $0.92 | $34.04 | 0.00004 |
| | M39029/32-247 (Pin (SAAB-340)) | | 10 | . | $1.25 | $12.50 | 0.00001 | $1.25 | $12.50 | 0.00001 |
| | M39029/32-259 (Pin (SAAB-340)) | | 23 | . | $0.70 | $16.10 | 0.00001 | $1.50 | $34.50 | 0.00004 |
| | M39029/4-110 (Pin (SAAB-340)) | | 22 | . | $0.42 | $9.19 | 0 | $0.40 | $8.80 | 0.00001 |
| | M39029/4-111 (Pin (SAAB-340)) | | 10 | . | $0.96 | $9.60 | 0 | $0.96 | $9.60 | 0.00001 |
| | M39029/4-112 (Pin (SAAB-340)) | | 0 | . | $3.00 | $0.00 | 0 | $3.00 | $0.00 | 0 |
| | M39029/4-113 (Pin (SAAB-340)) | | 5 | . | $1.00 | $5.00 | 0 | $1.00 | $5.00 | 0.00001 |
| | M39029/4-114 (Pin (SAAB-340)) | | 5 | . | $2.85 | $14.25 | 0.00001 | $2.85 | $14.25 | 0.00002 |
| | M39029/5-115 (Pin (SAAB-340)) | | 75 | . | $0.46 | $34.62 | 0.00002 | $0.50 | $37.50 | 0.00004 |
| | M39029/5-116 (Pin (SAAB-340)) | | 4 | . | $1.00 | $4.00 | 0 | $1.00 | $4.00 | 0 |
| | M39029/5-117 (Pin (SAAB-340)) | | 10 | . | $1.60 | $16.00 | 0.00001 | $1.60 | $16.00 | 0.00002 |
| | M39029/5-118 (Pin (SAAB-340)) | | 5 | . | $0.50 | $2.50 | 0 | $0.50 | $2.50 | 0 |
| | M39029/5-119 (Pin (SAAB-340)) | | 7 | . | $2.25 | $15.75 | 0.00001 | $2.25 | $15.75 | 0.00002 |
| | M39029/56-348 (Pin (SAAB-340)) | | 5 | . | $0.20 | $1.00 | 0 | $0.20 | $1.00 | 0 |
| | M39029/56-351 (Pin (SAAB-340)) | | 5 | . | $0.20 | $1.00 | 0 | $0.20 | $1.00 | 0 |
| | M39029/56-352 (Pin (SAAB-34)) | | 3 | . | $0.25 | $0.75 | 0 | $0.25 | $0.75 | 0 |
| | M39029/57-354 (Pin (SAAB-340)) | | 12 | . | $0.68 | $8.16 | 0 | $0.68 | $8.16 | 0.00001 |
| | M39029/57-358 (Pin (SAAB-340)) | | 10 | . | $1.10 | $11.00 | 0 | $1.10 | $11.00 | 0.00001 |
| | M39029/58-360 (Pin (SAAB-340)) | | 5 | . | $0.25 | $1.25 | 0 | $0.50 | $2.50 | 0 |
| | M39029/58-363 (Pin (SAAB-340)) | | 5 | . | $0.25 | $1.25 | 0 | $0.25 | $1.25 | 0 |
| | M39029/58-364 (Pin (SAAB-340)) | | 10 | . | $0.75 | $7.50 | 0 | $2.00 | $20.00 | 0.00002 |
| | M39029/63-368 (Pin (SAAB-340)) | | 3 | . | $0.25 | $0.75 | 0 | $0.25 | $0.75 | 0 |
| | M39029/64-369 (Pin (SAAB-340)) | | 5 | . | $0.25 | $1.25 | 0 | $0.25 | $1.25 | 0 |
| | M440108A | | 0 | | $600.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M4401D-8A | | 2 | | $1,102.49 | $2,204.99 | 0.00099 | $0.00 | $0.00 | 0 |
| | M4401D8A | | 1 | | $400.00 | $400.00 | 0.00018 | $0.00 | $0.00 | 0 |
| | M5594/2-1 | | 0 | ea | $795.00 | $0.00 | 0 | $795.00 | $0.00 | 0 |
| | M5757/10-035 (RELAY) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M5861AD6B (AXIAL FAN) | | 0 | | $1,895.00 | $0.00 | 0 | $1,500.00 | $0.00 | 0 |
| | M6106-19-009 (AC RELAY) | | 0 | | $225.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M6106-19-017 | | 10 | | $286.59 | $2,865.91 | 0.00129 | $0.00 | $0.00 | 0 |
| | M660715288 (BRUSH: CARBON,) | | 31 | | $55.00 | $1,705.00 | 0.00077 | $0.00 | $0.00 | 0 |
| | M7928/5-1 (BUTT SPLICE) | | 0 | | $0.50 | $0.00 | 0 | | $0.00 | 0 |
| | M7928/5-2 (BUTT SPLICE) | | 32 | | $0.23 | $7.51 | 0 | | $0.00 | 0 |
| | M7928/5-3 (BUTT SPLICE) | | 135 | | $0.37 | $49.78 | 0.00002 | | $0.00 | 0 |
| | M7928/5-4 (BUTT SPLICE) | | 102 | | $0.23 | $23.92 | 0.00001 | | $0.00 | 0 |
| | M7928/5-5 (BUTT SPLICE) | | 106 | | $0.56 | $59.36 | 0.00003 | $0.00 | $0.00 | 0 |
| | M800-28B (CLOCK - CHRONOMETER DIGITAL (8 DAY CLOCK REPLACEMENT)) | | 2 | | $120.76 | $241.52 | 0.00011 | $139.75 | $279.50 | 0.0003 |
| | M81969-14-11 (INSERTER/REMOVER,ELECTRIC - ALT P/N FOR M81969-14-02) | | 24 | ea | $0.89 | $21.36 | 0.00001 | $0.00 | $0.00 | 0 |
| | M81969/14-01 (Insert/Extract Tool (Green) (SAAB-340)) | | 14 | . | $0.50 | $7.00 | 0 | $0.50 | $7.00 | 0.00001 |
| | M81969/14-02 (Insert/Extract Tool (Red) (SAAB-340)) | | 0 | . | $9.23 | $0.00 | 0 | $16.60 | $0.00 | 0 |
| | M81969/14-03 (Insert/Extract Tool (Blue) (SAAB-340)) | | 7 | . | $0.71 | $4.98 | 0 | $0.75 | $5.25 | 0.00001 |
| | M81969/14-04 (Insert/Extract (Yellow) (SAAB-340)) | | 11 | . | $2.63 | $28.87 | 0.00001 | $2.63 | $28.93 | 0.00003 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | M819691401 (EXTRACTOR TOOL) | | 0 | ea | $0.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83248-1-009, MS9388-009 (O RING) | | 254 | | $0.18 | $45.79 | 0.00002 | | $0.00 | 0 |
| | M83248-1-010 (ORING) | | 149 | | $1.25 | $186.25 | 0.00008 | $0.00 | $0.00 | 0 |
| | M83248-1-012 (O-RING) | | 37 | | $0.10 | $3.70 | 0 | $0.00 | $0.00 | 0 |
| | M83248-1-013 (O-ring) | | 57 | | $0.16 | $9.04 | 0 | $0.00 | $0.00 | 0 |
| | M83248-1-014, MS9388-014 (O-RING) | | 0 | | $0.10 | $0.00 | 0 | | $0.00 | 0 |
| | M83248-1-015, MS9388-015 (O - RING) | | 25 | | $0.10 | $2.50 | 0 | $0.25 | $6.25 | 0.00001 |
| | M83248-1-016, MS9388-016 (O-RING) | | 213 | | $0.10 | $22.30 | 0.00001 | | $0.00 | 0 |
| | M83248-1-017 (O RING) | | 179 | | $0.22 | $38.69 | 0.00002 | | $0.00 | 0 |
| | M83248-1-018 (ORING) | | 25 | | $1.25 | $31.25 | 0.00001 | $0.00 | $0.00 | 0 |
| | M83248-1-019, MS9388-019 (O RING) | | 239 | | $0.13 | $31.07 | 0.00001 | | $0.00 | 0 |
| | M83248-1-021/AS3209-021 (ORING) | | 0 | | $0.24 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83248-1-022, MS9388-1-022 (O RING) | | 179 | | -$1.28 | -$228.86 | -0.0001 | | $0.00 | 0 |
| | M83248-1-024, AS3209-024 (O'RING) | | 25 | | $0.22 | $5.50 | 0 | | $0.00 | 0 |
| | M83248-1-025, MS9388-025 (O-RING) | | 66 | | $0.39 | $25.84 | 0.00001 | $0.00 | $0.00 | 0 |
| | M83248-1-026, MS9388-026 (O-RING) | | 0 | | -$0.20 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83248-1-029 (PACKING) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83248-1-032 (O-ring) | | 1 | | $0.50 | $0.50 | 0 | $0.00 | $0.00 | 0 |
| | M83248-1-033 (O-Ring (SAAB-340)) | | 0 | | $0.60 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83248-1-045, MS9388-045 (BORING) | | 0 | | $0.26 | $0.00 | 0 | | $0.00 | 0 |
| | M83248-1-110 (O-RING) | | 32 | | $0.59 | $18.75 | 0.00001 | $0.00 | $0.00 | 0 |
| | M83248-1-113, MS9388-113 (O-RING) | | 0 | | $0.19 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83248-1-114 (ORING) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83248-1-115, MS9388-115 (O-Ring (SAAB-340 & Otter) ) | | 131 | | $0.21 | $27.74 | 0.00001 | | $0.00 | 0 |
| | M83248-1-116 (ORING) | | 30 | | $0.68 | $20.26 | 0.00001 | | $0.00 | 0 |
| | M83248-1-120 (O-RING) | | 199 | | $0.45 | $90.28 | 0.00004 | | $0.00 | 0 |
| | M83248-1-126 (O RING) | | 0 | | $0.45 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83248-1-135 | | -3 | | $0.16 | -$0.48 | 0 | $0.00 | $0.00 | 0 |
| | M83248-1-139 (O-RING) | | 66 | | $0.47 | $30.94 | 0.00001 | $0.00 | $0.00 | 0 |
| | M83248-1-143 (O-RING) | | 149 | | $0.65 | $96.80 | 0.00004 | $0.00 | $0.00 | 0 |
| | M83248-1-143, MS9388-143 (O RING) | | 0 | | $0.57 | $0.00 | 0 | | $0.00 | 0 |
| | M83248-1-144 (Oring) | | 64 | | $0.83 | $53.10 | 0.00002 | $0.00 | $0.00 | 0 |
| | M83248-1-157 (Packing (SAAB-340)) | | 19 | | $1.00 | $19.00 | 0.00001 | $1.00 | $19.00 | 0.00002 |
| | M83248-1-158 (Packing) | | 105 | | $2.00 | $210.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | M83248-1-210 (Packing (SAAB-340)) | | 10 | | $0.49 | $4.97 | 0 | $0.00 | $0.00 | 0 |
| | M83248-1-213, MS9388-213 (O RING) | | 32 | | $0.83 | $26.64 | 0.00001 | | $0.00 | 0 |
| | M83248-1-219 (Packing (SAAB-340)   Acceptable alts.  M83248-1-219, MS9386-219 ) | | 7 | | $0.58 | $4.06 | 0 | $15.00 | $105.00 | 0.00011 |
| | M83248-1-222 (O RING) | | -2 | | $1.75 | -$3.50 | 0 | $1.75 | -$3.50 | 0 |
| | M83248-1-224 (O-RING) | | 84 | | $0.91 | $76.82 | 0.00003 | $0.00 | $0.00 | 0 |
| | M83248-1-226 (O ring) | | 5 | | $0.50 | $2.50 | 0 | $0.00 | $0.00 | 0 |
| | M83248-1-228 (O-RING alt. J221P228 (SJU1010E02)) | | 5 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83248-1-277,  MS9388-277 (O RING) | | 0 | | $9.00 | $0.00 | 0 | | $0.00 | 0 |
| | M83248-1-902 (PACKING) | | 17 | | $2.00 | $34.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | M83248-1-904, 3014223 (O RING) | | -3 | | $0.28 | -$0.84 | 0 | | $0.00 | 0 |
| | M83248-1-905, AS3084-05 (O RING) | | 24 | | $0.24 | $5.68 | 0 | | $0.00 | 0 |
| | M83248-1-906 (O-RING) | | 43 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83248-1-907 (O-RING) | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83248-1-908 (O RING) | | 156 | | $0.31 | $48.86 | 0.00002 | $0.00 | $0.00 | 0 |
| | M83248-120 (O'RINGS) | | 0 | ea | $1.14 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83248-224 (O-Ring) | | 0 | ea | $1.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83248/1-017 | | 0 | | $0.13 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83248/1-022 | | 0 | | $0.22 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | M83248/1-135 | | 0 | | $0.69 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83248/1-144 | | 0 | | $0.55 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83248/1-163 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83248/1-210 | | 0 | | $0.35 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M832481210 (Packing (SAAB-340)) | | 0 | | $0.50 | $0.00 | 0 | $0.50 | $0.00 | 0 |
| | M832481222 (Packing (SAAB-340)) | | 60 | . | $0.45 | $27.00 | 0.00001 | $0.40 | $24.00 | 0.00003 |
| | M832481224 (O-Ring (SAAB-340)) | | -2 | | $0.40 | -$0.80 | 0 | $0.40 | -$0.80 | 0 |
| | M83383-01-05 | | 4 | ea | $850.00 | $3,400.00 | 0.00153 | $0.00 | $0.00 | 0 |
| | M83383-01-11 (CIRCUIT BREAKER REMORE CONTROL) | | 0 | ea | $1,850.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83383-2-11 (Remote Control Circuit Breaker (RCCB) (SAAB-340)) | | 0 | . | $1,721.67 | $0.00 | 0 | $1,500.00 | $0.00 | 0 |
| | M83428-1-019 (ORING) | | 0 | | $0.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83461-1-018, M83461/1-018 (O RING) | | 9 | | $0.50 | $4.50 | 0 | $0.00 | $0.00 | 0 |
| | M83461-1-129 (Packing (SAAB-340)) | | 9 | . | $0.20 | $1.80 | 0 | $0.20 | $1.80 | 0 |
| | M83461-1-220 (Packing (SAAB-340)) | | 10 | . | $0.53 | $5.25 | 0 | $0.20 | $2.00 | 0 |
| | M83536-10-024L (Relay (SAAB-340)) | | 0 | . | $103.35 | $0.00 | 0 | $103.35 | $0.00 | 0 |
| | M83536-16-022L (Relay (SAAB-340)) | | 2 | | $145.00 | $290.00 | 0.00013 | $145.00 | $290.00 | 0.00031 |
| | M83536-2-024L (Relay (SAAB-340)   Acceptable Alts.   M83536/2-024L, 16303-803G3B... | | 0 | . | $147.62 | $0.00 | 0 | $175.84 | $0.00 | 0 |
| | M83536-33-003L (RELAY) | | 1 | . | $200.00 | $200.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | M83536-6-022L (Relay (SAAB-340)) | | 0 | . | $146.25 | $0.00 | 0 | $146.25 | $0.00 | 0 |
| | M83536-6-022M (RELAY (SAAB-340)) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83536-9-026M (AIR CONDITION RELAY) | | 0 | | $127.08 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83536/2-022L (RELAY (SAAB-340)) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83536/6-022L (RELAY (INTERCHANGABLE WITH P/N M83536/6-022M)) | | 0 | ea | $100.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83723-95R08039 (CONNECTOR) | | 2 | ea | $133.33 | $266.67 | 0.00012 | $0.00 | $0.00 | 0 |
| | M83723/82K1005N (Cannon Plug, Tail Pipe Hot (SAAB-340)) | | 6 | . | $50.75 | $304.50 | 0.00014 | $83.00 | $498.00 | 0.00053 |
| | M83723/95R08037 (Connector (SAAB-340)) | | 3 | . | $90.00 | $270.00 | 0.00012 | $90.00 | $270.00 | 0.00029 |
| | M83723/96K1005N, M83723-96K1005 (Cannon Plug, Tail Pipe Hot (SAAB-340)) | | 5 | . | $154.96 | $774.82 | 0.00035 | $128.00 | $640.00 | 0.00068 |
| | M8372395R-08039 (Cannon Plug) | | 0 | . | $200.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M83726-28-2001P (Time Delay Relay) | | 1 | | $250.00 | $250.00 | 0.00011 | $0.00 | $0.00 | 0 |
| | M83726-29-1002P (RELAY) | | 1 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | M85049-51-1-08W (Backshell (SAAB-340)) | | 1 | . | $15.00 | $15.00 | 0.00001 | $17.00 | $17.00 | 0.00002 |
| | M85049-52-1-08W (Back Shell (SAAB-340)) | | 0 | | $6.00 | $0.00 | 0 | $15.00 | $0.00 | 0 |
| | M85049-52-1-10W (Back Shell (SAAB-340)) | | 2 | . | $8.72 | $17.45 | 0.00001 | $6.00 | $12.00 | 0.00001 |
| | M85049-52-1-14W (Back Shell (SAAB-340)) | | 2 | . | $8.93 | $17.87 | 0.00001 | $6.00 | $12.00 | 0.00001 |
| | M85049/51-1-12W (Back Shell (SAAB-340)) | | 2 | . | $5.00 | $10.00 | 0 | $5.00 | $10.00 | 0.00001 |
| | M8505216 (CLAMP) | | -1 | . | $3.50 | -$3.50 | 0 | $0.00 | $0.00 | 0 |
| | M897776-01 (CARTRIDGE) | | 2 | . | $621.67 | $1,243.34 | 0.00056 | $0.00 | $0.00 | 0 |
| | MA152WK (AC ZEE WIRE KIT) | | 0 | | $375.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MA159-003 (EXHAUST DOUBLER) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MAC-2210 (Crimp Tool) | | 0 | | $68.80 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MC21-30 (Recline Control Cable Feel (SAAB-340)) | | 10 | . | $117.27 | $1,172.74 | 0.00053 | $0.00 | $0.00 | 0 |
| | MC2711 (SWITCH) | | 0 | | $98.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MC2711A (Actuator) | | 0 | | $65.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MCD7711 (SWITCH) | | 2 | | $40.00 | $80.00 | 0.00004 | | $0.00 | 0 |
| | MD-420 (MCI) (POWER SYSTEM, EMERGENCY (WITH INSTALL KIT)) | | 0 | | $1,949.50 | $0.00 | 0 | $2,016.00 | $0.00 | 0 |
| | MD41-428 (SWITCH) | | 1 | | $1,689.00 | $1,689.00 | 0.00076 | $0.00 | $0.00 | 0 |
| | MD41-448 (GPS ANNUNCIATOR CONTROL UNIT) | | 0 | | $465.00 | $0.00 | 0 | $1,375.00 | $0.00 | 0 |
| | MD422 (CONTROL UNIT) | | 1 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MDL-10 (FUSE, 10 AMP) | | 37 | | $1.24 | $45.91 | 0.00002 | $0.00 | $0.00 | 0 |
| | ME271-100K (1/4 WATT RESISTOR) | | 0 | | $0.12 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MF-50 (Force Gauge) | | 1 | ea | $218.40 | $218.40 | 0.0001 | $0.00 | $0.00 | 0 |
| | MH18-10R/LX (RING TERMINALS) | | 0 | | $0.60 | $0.00 | 0 | $0.60 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | MIC3020BL (Crimp Tool) | | 0 | | $62.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MILPRF85285 (High Solids, Polyurethane Coating, Specification MIL--PRF--85285 Col... | | 0 | gal | $234.46 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Mitutoyo 1410S-10 (Dial Indicator) | | 1 | | $40.80 | $40.80 | 0.00002 | $0.00 | $0.00 | 0 |
| | ML6839 (Bulb (SAAB-340)) | | 40 | | $0.70 | $27.99 | 0.00001 | $1.25 | $50.00 | 0.00005 |
| | MOBIL JET2 | | 108 | ea | $17.43 | $1,882.56 | 0.00084 | $0.00 | $0.00 | 0 |
| | MOBIL SHC 100 | | 0 | | $70.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MOBIL SHC100 | | 0 | | $105.31 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MODEL L-29 (L-29 Load Bank (SAAB-340)) | | 0 | | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 | 0 |
| | Model S (Warning Unit (0.4 AMPS, 20 VDC)) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Molykote 33 (MOLYKOTE 33) | | 0 | ea | $18.15 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MPE106F (SWITCH) | | 0 | | $20.00 | $0.00 | 0 | $10.00 | $0.00 | 0 |
| | MR-10022N (PBE) | | 0 | | $1,100.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MR-10034N (PBE) | | 0 | ea | $1,200.00 | $0.00 | 0 | $1,200.00 | $0.00 | 0 |
| | MR-10035N (P.B.E) | | 0 | ea | $815.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MR1124 (DIODE) | | 10 | | $8.60 | $86.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | MS1042-3 (NUT) | | 20 | ea | $4.95 | $99.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | MS14103-4 (Bearing (SAAB-340)) | | 1 | | $9.00 | $9.00 | 0 | $9.00 | $9.00 | 0.00001 |
| | MS14104-4 | | 11 | | $1.91 | $21.04 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS14105-25 (CIRCUIT BREAKER) | | 2 | | $100.00 | $200.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | MS14144L3 (NUT   Note:  SAAB & Otter) | | 120 | | $1.55 | $186.42 | 0.00008 | $0.00 | $0.00 | 0 |
| | MS14144L4 (Nut   Note:  SAAB & Otter) | | 38 | | $1.77 | $67.10 | 0.00003 | | $0.00 | 0 |
| | MS14144L5 (BOLT) | | 9 | | $2.50 | $22.50 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS14144L6 (Castle Nut) | | 13 | | $5.23 | $68.03 | 0.00003 | $0.00 | $0.00 | 0 |
| | MS14144L7 (NUT) | | 50 | | $5.27 | $263.50 | 0.00012 | $0.00 | $0.00 | 0 |
| | MS14144L8 (NUT) | | 60 | | $6.73 | $403.50 | 0.00018 | $0.00 | $0.00 | 0 |
| | MS14145L12 (NUT) | | 0 | | $25.00 | $0.00 | 0 | $25.00 | $0.00 | 0 |
| | MS14145L3 (NUT) | | 0 | | $1.60 | $0.00 | 0 | | $0.00 | 0 |
| | MS14145L4 (NUT) | | 27 | | $2.28 | $61.45 | 0.00003 | $0.00 | $0.00 | 0 |
| | MS14145L5 (NUT (SAAB & Otter)) | | 21 | | $3.54 | $74.23 | 0.00003 | | $0.00 | 0 |
| | MS14145L6 (NUT) | | 0 | | $6.50 | $0.00 | 0 | $4.25 | $0.00 | 0 |
| | MS14145L7 (Nut (SAAB-340)) | | 3 | | $6.00 | $18.00 | 0.00001 | $6.00 | $18.00 | 0.00002 |
| | MS14145L8 (NUT) | | 1 | | $8.50 | $8.50 | 0 | | $0.00 | 0 |
| | MS14155-5 (Washer (Reorder Point qty. 10) (SAAB-340)) | | 49 | | $1.50 | $73.50 | 0.00003 | $1.50 | $73.50 | 0.00008 |
| | MS15001-1, AS15001-1P (FITTING) | | 7 | | $2.60 | $18.20 | 0.00001 | $0.75 | $5.25 | 0.00001 |
| | MS15002-1 (NIPPLE) | | 4 | | $1.50 | $6.00 | 0 | $0.00 | $0.00 | 0 |
| | MS15570-81 (Bulb (SAAB-340)) | | 8 | | $0.75 | $6.00 | 0 | $0.75 | $6.00 | 0.00001 |
| | MS15795-805 (Washer (SAAB-340)) | | 94 | | $0.05 | $4.70 | 0 | $0.05 | $4.70 | 0.00001 |
| | MS16556-801. (Pin) | | 0 | | $3.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS16556-817 (Set Screw) | | 0 | | $4.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS16562-223 (Pin (SAAB-340)) | | 0 | | $0.25 | $0.00 | 0 | $0.25 | $0.00 | 0 |
| | MS16562-233 (PIN SPRING) | | 12 | | $0.75 | $9.00 | 0 | $0.00 | $0.00 | 0 |
| | MS16562-240 (PIN) | | 47 | | $0.50 | $23.50 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS16562-242 (PIN,SPRING) | | 2 | | $1.00 | $2.00 | 0 | $0.00 | $0.00 | 0 |
| | MS16562-25 (ROLL PIN) | | 9 | | $0.61 | $5.45 | 0 | $0.22 | $1.98 | 0 |
| | MS16562-254 (Spring Pin, Airstairs (SAAB-340)) | | -7 | | $0.68 | -$4.77 | 0 | $0.65 | -$4.55 | 0 |
| | MS16562-259 (Pin (SAAB-340)) | | 4 | | $1.00 | $4.00 | 0 | $1.00 | $4.00 | 0 |
| | MS16562-28 (ROLL PIN) | | 17 | | $0.55 | $9.32 | 0 | $0.00 | $0.00 | 0 |
| | MS16562-4 (PIN) | | 0 | | $0.50 | $0.00 | 0 | | $0.00 | 0 |
| | MS16562-41 (PIN SPRING, REAR) | | 0 | | $0.50 | $0.00 | 0 | $0.50 | $0.00 | 0 |
| | MS16562-46 (PIN, SPRING, TUBULAR, SLOTTED) | | 0 | | $0.56 | $0.00 | 0 | $0.50 | $0.00 | 0 |
| | MS16624-1037 (RETAINING RING) | | 167 | | $0.20 | $33.40 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS16624-1043 (RING) | | 39 | | $0.46 | $18.11 | 0.00001 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | MS16624-1062 (CIRCLIP) | | 4 | | $0.95 | $3.80 | 0 | $0.00 | $0.00 | 0 |
| | MS16624-4031 (Retaining Ring (SAAB-340)) | | 11 | . | $1.05 | $11.54 | 0.00001 | $0.50 | $5.50 | 0.00001 |
| | MS16625-1087 (RING) | | 7 | | $5.00 | $35.00 | 0.00002 | $3.00 | $21.00 | 0.00002 |
| | MS16626-1062 (RETAINING RING, DOOR HANDLE) | | 180 | | $1.10 | $198.00 | 0.00009 | $0.75 | $135.00 | 0.00014 |
| | MS16627-1075 (Ring   Note: Reorder Point qty. 2, Max 5) | | 5 | | $0.40 | $2.00 | 0 | $0.00 | $0.00 | 0 |
| | MS16627-1125 (RING    NOTE: Used for repairing Hinge Assembly C6TRM1010-3 ) | | 4 | | $0.61 | $2.45 | 0 | | $0.00 | 0 |
| | MS166424-1037 | | 50 | | $0.20 | $10.00 | 0 | $0.00 | $0.00 | 0 |
| | MS171465 (ROLL PIN) | | 28 | | $0.68 | $19.09 | 0.00001 | $1.00 | $28.00 | 0.00003 |
| | MS17987-C614 (QUICK RELEASE PIN) | | 2 | | $30.47 | $60.93 | 0.00003 | $0.00 | $0.00 | 0 |
| | MS18066-30 (Set Screw) | | 3 | | $5.00 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS18066-8 (SET SCREW) | | 10 | | $6.50 | $65.00 | 0.00003 | $5.00 | $50.00 | 0.00005 |
| | MS20001-4 (HINGE & PIN) | | 1 | | $5.00 | $5.00 | 0 | $5.00 | $5.00 | 0.00001 |
| | MS20001-4-7200 (HINGE & PIN - 6') | | 0 | | $72.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20001-P4-7200 (ANODIZED HINGE & PIN - 6') | | 7 | | $69.89 | $489.23 | 0.00022 | $0.00 | $0.00 | 0 |
| | MS20001P2-7200, MS20001P2-550 (HINGE, FUEL GALLERY  (MS20001P2-7200 CAN BE CUT TO... | | 0 | | $110.00 | $0.00 | 0 | $110.00 | $0.00 | 0 |
| | MS20002-6 (Washer (SAAB-340)  Note: Qty  6 last a year as per Brad, more than ... | | 291 | . | $0.18 | $51.46 | 0.00002 | $0.05 | $14.55 | 0.00002 |
| | MS20002-8 (Washer (SAAB-340)  Note: Qty  6 last a year as per Brad, more than ... | | 88 | . | $0.11 | $9.58 | 0 | $0.05 | $4.40 | 0 |
| | MS20002-C4, 095-14300 (WASHER) | | 0 | | $0.09 | $0.00 | 0 | $0.10 | $0.00 | 0 |
| | MS20002-C5 (WASHER) | | 1 | | $0.80 | $0.80 | 0 | | $0.00 | 0 |
| | MS20002-C6 (WASHER) | | 250 | | $0.06 | $15.00 | 0.00001 | | $0.00 | 0 |
| | MS20002-C8 (WASHER) | | 114 | | $0.15 | $17.10 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS20002C4 | | 133 | . | $1.00 | $133.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | MS20002C6 (WASHER) | | 380 | . | $0.20 | $75.40 | 0.00003 | $0.00 | $0.00 | 0 |
| | MS20004-6 (BOLT) | | 5 | | $4.82 | $24.11 | 0.00001 | $5.25 | $26.25 | 0.00003 |
| | MS2000520, MS20005-20 (Bolt, Nose Wheel (SAAB-340)) | | 154 | . | $4.99 | $768.73 | 0.00034 | $8.00 | $1,232.00 | 0.00132 |
| | MS20073-03-04 (BOLT W/S WIPER SAAB) | | 72 | . | $0.49 | $35.40 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS20073-04-05 (BOLT) | | 8 | | $2.65 | $21.20 | 0.00001 | $2.25 | $18.00 | 0.00002 |
| | MS20074-06-11 (BOLT) | | 0 | | $20.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20219-1 (PULLEY (SAAB-340)) | | 4 | | $20.62 | $82.46 | 0.00004 | | $0.00 | 0 |
| | MS20219-2 (PULLEY) | | 0 | | -$7.62 | $0.00 | 0 | | $0.00 | 0 |
| | MS20219-4 (Pulley) | | 0 | | $8.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20219-A1 (PULLEY (METAL)) | | 12 | | $23.95 | $287.40 | 0.00013 | $23.95 | $287.40 | 0.00031 |
| | MS20219-A2 (PULLEY) | | 21 | | $12.77 | $268.22 | 0.00012 | | $0.00 | 0 |
| | MS20220-2 (PULLEY) | | 0 | | $23.10 | $0.00 | 0 | | $0.00 | 0 |
| | MS20220-3 (PULLEY) | | 1 | | $30.64 | $30.64 | 0.00001 | | $0.00 | 0 |
| | MS20220-4 (PULLEY) | | 0 | | $33.36 | $0.00 | 0 | $27.00 | $0.00 | 0 |
| | MS20220A1 (PULLEY) | | 2 | . | $50.00 | $100.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | MS20253P1-7200 (HINGE PIN - 6FT) | | 0 | | $14.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20253P2-7200 (HINGE PIN - 6FT) | | 0 | | $27.38 | $0.00 | 0 | | $0.00 | 0 |
| | MS20364-1216C, MS21245-L12 (NUT) | | 1 | | $18.44 | $18.44 | 0.00001 | | $0.00 | 0 |
| | MS20364-1414C (NUT) | | 0 | | $17.92 | $0.00 | 0 | | $0.00 | 0 |
| | MS20364-820C (NUT) | | 0 | | $1.00 | $0.00 | 0 | $1.50 | $0.00 | 0 |
| | MS20392-1C13 (PIN CLEVIS) | | 13 | | $0.71 | $9.29 | 0 | $0.00 | $0.00 | 0 |
| | MS20392-1C31 (CLEVIS) | | 6 | | $0.29 | $1.74 | 0 | $0.00 | $0.00 | 0 |
| | MS20392-2C11 (CLEVIS PIN) | | 17 | . | $0.28 | $4.76 | 0 | $0.28 | $4.76 | 0.00001 |
| | MS20392-2C13 (CLEVIS) | | 14 | | $0.67 | $9.32 | 0 | | $0.00 | 0 |
| | MS20392-2C15 (CLEVIS) | | 28 | | $0.26 | $7.42 | 0 | | $0.00 | 0 |
| | MS20392-2C27 (CLEVIS PIN) | | 0 | | $1.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20392-2C29, AN393-29, 424-183 (PIN, CLEVIS) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20392-2C31 (PIN) | | 6 | | $0.80 | $4.80 | 0 | $0.00 | $0.00 | 0 |
| | MS20392-2C41 (PIN) | | 9 | | $0.70 | $6.30 | 0 | $0.00 | $0.00 | 0 |
| | MS20392-2C49 (PIN) | | 0 | | $0.89 | $0.00 | 0 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|----------|--------------|--------------|---------|-----|----------|-------------|----------------|-------------|--------------|-----------------|
|  | MS20392-2C7 (PIN) |  | 93 |  | $1.46 | $135.56 | 0.00006 |  | $0.00 | 0 |
|  | MS20392-2C85 (PIN) |  | 10 | . | $5.92 | $59.17 | 0.00003 |  | $0.00 | 0 |
|  | MS20392-2C9 (PIN) |  | 20 | . | $1.29 | $25.80 | 0.00001 |  | $0.00 | 0 |
|  | MS20392-3C-21 (PIN) |  | 0 |  | $0.61 | -$3.06 | 0 | $0.00 | $0.00 | 0 |
|  | MS20392-3C17 (PIN) |  | 44 |  | $0.42 | $18.48 | 0.00001 | $0.00 | $0.00 | 0 |
|  | MS20392-3C19 (Pin (SAAB-340)) |  | 4 | . | $0.50 | $2.00 | 0 | $0.50 | $2.00 | 0 |
|  | MS20392-3C21 (PIN) |  | 0 |  | $1.00 | $0.00 | 0 | $1.00 | $0.00 | 0 |
|  | MS20392-3C41 (CLEVIS PIN) |  | 5 |  | $0.92 | $4.60 | 0 | $0.00 | $0.00 | 0 |
|  | MS20392-9C33 (PIN) |  | 16 |  | $11.87 | $189.92 | 0.00009 | $0.00 | $0.00 | 0 |
|  | MS20426AD3-2 (SOLID RIVET / POUND) |  | 1000 |  | $0.02 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
|  | MS20426AD3-3 (SOLID RIVITS / POUND) |  | 1001 |  | $0.05 | $54.00 | 0.00002 |  | $0.00 | 0 |
|  | MS20426AD3-3- (SOLID RIVITS / POUND) |  | 0 |  | $24.00 | $0.00 | 0 |  | $0.00 | 0 |
|  | MS20426AD3-3.5 (SOLID RIVITS / POUND) |  | 0 |  | $24.50 | $0.00 | 0 |  | $0.00 | 0 |
|  | MS20426AD3-4 (SOLID RIVITS / POUND) |  | 1000 | LB | $0.05 | $54.88 | 0.00002 |  | $0.00 | 0 |
|  | MS20426AD3-5 (SOLID RIVITS / POUND) |  | 1 | LB | $26.60 | $26.60 | 0.00001 | $18.00 | $18.00 | 0.00002 |
|  | MS20426AD3-7 (SOLID RIVITS / POUND) |  | 1 | LB | $19.00 | $19.00 | 0.00001 | $0.00 | $0.00 | 0 |
|  | MS20426AD4-10 (SOLID RIVITS / POUND) |  | 3 |  | $10.00 | $30.00 | 0.00001 | $0.00 | $0.00 | 0 |
|  | MS20426AD4-16 (SOLID RIVITS / POUND) |  | 0 |  | $18.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
|  | MS20426AD4-2 (SOLID RIVET / POUND) |  | 1000 |  | $0.02 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
|  | MS20426AD4-20 (SOLID RIVITS / POUND) |  | 0 |  | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
|  | MS20426AD4-3 (SOLID RIVITS / POUND) |  | 1005 |  | $0.11 | $109.50 | 0.00005 |  | $0.00 | 0 |
|  | MS20426AD4-4 (SOLID RIVITS / POUND) |  | 1004 |  | $0.11 | $110.70 | 0.00005 | $19.50 | $19,578.00 | 0.0209 |
|  | MS20426AD4-5 (SOLID RIVITS / POUND) |  | 2 |  | $19.18 | $38.37 | 0.00002 | $19.50 | $39.00 | 0.00004 |
|  | MS20426AD4-6 (SOLID RIVITS / POUND) |  | 1 |  | $14.98 | $14.98 | 0.00001 | $17.00 | $17.00 | 0.00002 |
|  | MS20426AD4-7 (SOLID RIVITS / POUND) |  | 2 |  | $16.04 | $32.08 | 0.00001 | $0.00 | $0.00 | 0 |
|  | MS20426AD4-8 (SOLID RIVITS / POUND) |  | 2 |  | $7.00 | $14.00 | 0.00001 | $0.00 | $0.00 | 0 |
|  | MS20426AD5-11 (SOLID RIVITS / POUND) |  | 0 |  | $14.00 | $0.00 | 0 |  | $0.00 | 0 |
|  | MS20426AD5-12 (SOLID RIVITS / POUND) |  | 1 |  | $13.50 | $13.49 | 0.00001 | $0.00 | $0.00 | 0 |
|  | MS20426AD5-14 (SOLID RIVTIS / POUND) |  | 0 |  | $18.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
|  | MS20426AD5-16 (SOLID RIVITS / POUND) |  | 0 |  | $17.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
|  | MS20426AD5-2 (SOLID RIVITS / POUND) |  | 0 |  | $38.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
|  | MS20426AD5-20 (SOLID RIVITS / POUND) |  | 0 |  | $20.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
|  | MS20426AD5-24 (SOLID RIVITS / POUND) |  | 0 |  | $21.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
|  | MS20426AD5-3 (SOLID RIVITS / POUND) |  | 3 |  | $20.67 | $62.01 | 0.00003 | $0.00 | $0.00 | 0 |
|  | MS20426AD5-4 (SOLID RIVITS / POUND) |  | 1 |  | $23.00 | $23.00 | 0.00001 | $0.00 | $0.00 | 0 |
|  | MS20426AD5-5 (SOLID RIVITS / POUND) |  | 1 |  | $23.00 | $23.00 | 0.00001 | $0.00 | $0.00 | 0 |
|  | MS20426AD5-6 (SOLID RIVITS / POUND) |  | 4 |  | $16.83 | $67.31 | 0.00003 | $0.00 | $0.00 | 0 |
|  | MS20426AD5-6- (SOLID RIVITS / POUND) |  | 0 |  | $14.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
|  | MS20426AD5-7 (SOLID RIVITS / POUND) |  | 1 |  | $20.25 | $20.25 | 0.00001 | $0.00 | $0.00 | 0 |
|  | MS20426AD5-7- (SOLID RIVITS / POUND) |  | 0 |  | $15.50 | $0.00 | 0 |  | $0.00 | 0 |
|  | MS20426AD5-8 (SOLID RIVITS / POUND) |  | 2 |  | $18.78 | $37.55 | 0.00002 | $0.00 | $0.00 | 0 |
|  | MS20426AD5-9 (SOLID RIVITS / POUND) |  | 3 |  | $16.17 | $48.50 | 0.00002 | $0.00 | $0.00 | 0 |
|  | MS20426AD6-12 (SOLID RIVITS / POUND) |  | 0 |  | $12.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
|  | MS20426AD6-14 (SOLID RIVITS / POUND) |  | 0 |  | $12.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
|  | MS20426AD6-20 (SOLID RIVITS / POUND) |  | 1 |  | $9.53 | $9.53 | 0 | $0.00 | $0.00 | 0 |
|  | MS20426AD6-24 (SOLID RIVITS / POUND) |  | 0 |  | $18.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
|  | MS20426AD6-3 (SOLID RIVITS / POUND) |  | 1 |  | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
|  | MS20426AD6-30 (SOLID RIVITS / POUND) |  | 1 |  | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
|  | MS20426AD6-4 (SOLID RIVITS / POUND) |  | 4 |  | $17.50 | $69.99 | 0.00003 | $0.00 | $0.00 | 0 |
|  | MS20426AD6-5 (SOLID RIVITS / POUND) |  | 2 |  | $13.40 | $26.80 | 0.00001 | $0.00 | $0.00 | 0 |
|  | MS20426AD6-6 (SOLID RIVITS / POUND) |  | 6 |  | $11.00 | $66.00 | 0.00003 | $0.00 | $0.00 | 0 |
|  | MS20426AD6-7 (SOLID RIVITS / POUND) |  | 7 |  | $14.77 | $103.42 | 0.00005 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | MS20426AD6-8 (SOLID RIVITS / POUND) | | 0 | | $13.52 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20426AD6-9 (SOLID RIVITS / POUND) | | 0 | | $7.58 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20426AD7-8 (SOLID RIVITS / POUND) | | 0 | | $19.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20426AD7-9 (SOLID RIVITS / POUND) | | 1 | | $19.00 | $19.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS20426AD8-10 (SOLID RIVITS / POUND) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20426AD8-12 (SOLID RIVITS / POUND) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20426AD8-32 (SOLID RIVITS / POUND) | | 1 | | $32.00 | $32.00 | 0.00001 | $32.00 | $32.00 | 0.00003 |
| | MS20426AD8-4 (SOLID RIVITS / POUND) | | 0 | | $11.43 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20426AD8-6 (SOLID RIVITS / POUND) | | 0 | | $23.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20426AD8-8 (SOLID RIVITS / POUND) | | 0 | | $10.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20426DD5-7 (SOLID RIVITS / POUND) | | 2 | | $19.00 | $38.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS20427M3-4 (SOLID RIVITS / POUND) | | 0 | | $70.00 | $0.00 | 0 | $19.50 | $0.00 | 0 |
| | MS20427M5-20 (SOLID RIVITS / POUND) | | 0 | | $37.71 | $0.00 | 0 | $37.71 | $0.00 | 0 |
| | MS20427M5-3 (SOLID RIVITS / POUND) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | MS20427M5-4 (SOLID RIVITS / POUND) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | MS20427M5-5 (SOLID RIVITS / POUND) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | MS20427M5-6 (SOLID RIVITS / POUND) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | MS20427M5-8 (SOLID RIVITS / POUND) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | MS20470A-4-10 (RIVET, SOFT / LBS) | | 0 | | $18.50 | $0.00 | 0 | $18.50 | $0.00 | 0 |
| | MS20470AD3-12 | | 1 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD3-2 (SOLID RIVET/ POUND) | | 1000 | | $0.02 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS20470AD3-3 (SOLID RIVETS / POUND) | | 1502 | | $0.02 | $37.01 | 0.00002 | $22.00 | $33,044.00 | 0.03527 |
| | MS20470AD3-4 (SOLID RIVETS / POUND) | | 2 | | $24.52 | $49.03 | 0.00002 | $25.95 | $51.90 | 0.00006 |
| | MS20470AD3-5 (SOLID RIVETS / POUND) | | 1 | | $20.00 | $20.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS20470AD3-6 (SOLID RIVETS / POUND) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD3-7 (SOLID RIVETS / POUND) | | -300 | | $16.00 | -$4,800.00 | -0.00215 | $0.00 | $0.00 | 0 |
| | MS20470AD3-9 (SOLID RIVETS / POUND) | | 0 | | $21.77 | $0.00 | 0 | | $0.00 | 0 |
| | MS20470AD4-10 (SOLID RIVITS / POUND) | | 0 | | $12.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD4-16 (SOLID RIVITS / POUND) | | 3 | | $17.00 | $51.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS20470AD4-2 (SOLID RIVITS / POUND) | | 1000 | | $0.02 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS20470AD4-20 (Rivet) | | 1 | | $26.00 | $26.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS20470AD4-3 (SOLID RIVETS / POUND) | | 1003 | | $0.08 | $77.72 | 0.00003 | $16.00 | $16,048.00 | 0.01713 |
| | MS20470AD4-4 (SOLID RIVETS / POUND) | | 1001 | | $0.04 | $41.22 | 0.00002 | $14.00 | $14,014.00 | 0.01496 |
| | MS20470AD4-4- (SOLID RIVETS / POUND) | | 0 | | $18.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD4-5 (SOLID RIVETS / POUND) | | 3 | | $19.95 | $59.87 | 0.00003 | $14.00 | $42.00 | 0.00004 |
| | MS20470AD4-5- (SOLID RIVETS / POUND) | | 0 | | $14.50 | $0.00 | 0 | | $0.00 | 0 |
| | MS20470AD4-5-- (SOLID RIVETS / POUND) | | 0 | | $17.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD4-6 (SOLID RIVETS / POUND) | | 0 | | $15.58 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD4-8 (SOLID RIVETS / POUND) | | 0 | | $15.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD4-9 (SOLID RIVETS / POUND) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD5-10 (SOLID RIVETS / POUND) | | 1 | | $0.27 | $0.27 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD5-12 (SOLID RIVITS / POUND) | | 0 | | $12.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD5-16 (SOLID RIVETS / POUND) | | 2 | | $14.23 | $28.46 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS20470AD5-2 (SOLID RIVIT) | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD5-20 (SOLID RIVETS / POUND) | | 4 | | $15.65 | $62.61 | 0.00003 | $0.00 | $0.00 | 0 |
| | MS20470AD5-24 (SOLID RIVETS / POUND) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD5-3 (SOLID RIVETS / POUND) | | 7 | | $15.33 | $107.33 | 0.00005 | $15.50 | $108.50 | 0.00012 |
| | MS20470AD5-4 (SOLID RIVETS / POUND) | | 2 | | $14.85 | $29.70 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS20470AD5-5 (SOLID RIVETS / POUND) | | 3 | | $15.20 | $45.60 | 0.00002 | | $0.00 | 0 |
| | MS20470AD5-6 (SOLID RIVETS / POUND) | | 1 | | $13.44 | $13.44 | 0.00001 | $14.00 | $14.00 | 0.00001 |
| | MS20470AD5-7 (SOLID RIVETS / POUND) | | 6 | | $15.00 | $90.00 | 0.00004 | | $0.00 | 0 |
| | MS20470AD5-8 (SOLID RIVETS / POUND) | | 5 | | $5.91 | $29.55 | 0.00001 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | MS20470AD5-9 (SOLID RIVETS / POUND) | | 0 | | $14.00 | $0.00 | 0 | $14.00 | $0.00 | 0 |
| | MS20470AD6-10 (SOLID RIVETS / POUND) | | 2 | | $13.22 | $26.44 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS20470AD6-11 (SOLID RIVETS / POUND) | | 3 | | $18.15 | $54.46 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS20470AD6-12 (SOLID RIVETS / POUND) | | 3 | | $15.42 | $46.26 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS20470AD6-14 (SOLID RIVITS / POUND) | | 0 | | $11.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD6-16 (SOLID RIVITIS / POUND) | | 0 | | $15.80 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD6-20 (SOLID RIVITS / POUND) | | 0 | | $20.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD6-24 (SOLID RIVITS / POUND) | | 2 | | $22.00 | $44.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS20470AD6-3 (SOLID RIVIT) | | 0 | | $18.40 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD6-4 (SOLID RIVETS / POUND) | | 5 | | $0.35 | $1.73 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD6-5 (SOLID RIVETS / POUND) | | 2 | | $69.65 | $139.30 | 0.00006 | $0.00 | $0.00 | 0 |
| | MS20470AD6-6 (SOLID RIVETS / POUND) | | 104 | | $0.35 | $36.81 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS20470AD6-7 (SOLID RIVETS / POUND) | | 500 | | $0.03 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS20470AD6-8 (SOLID RIVITS / POUND) | | 0 | | $0.30 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD6-9 (SOLID RIVITS / POUND) | | 1 | | $14.33 | $14.33 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS20470AD7-14 (SOLID RIVETS / POUND) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD7-16 (SOLID RIVETS / POUND) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD7-4 (SOLID RIVETS / POUND) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD7-6 (SOLID RIVETS / POUND) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD8-3 (SOLID RIVETS / POUND) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD8-4 (SOLID RIVETS / POUND) | | 0 | | $8.57 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470AD8-6 (SOLID RIVETS / POUND) | | 3 | | $20.10 | $60.31 | 0.00003 | $0.00 | $0.00 | 0 |
| | MS20470AD8-8 (SOLID RIVITS / POUND) | | 1 | | $15.00 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS20470DD5-10D (SOLID RIVET/POUND) | | 1 | | $50.00 | $50.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS20470DD5-3D (SOLID RIVET/POUND) | | 1 | | $80.00 | $80.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | MS20470DD5-5D (SOLID RIVET/POUND) | | 2 | | $48.00 | $96.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | MS20470DD5-7 (SOLID RIVITS / POUND) | | 0 | | $20.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20470DD6-10 (SOLID RIVET/POUND) | | 2 | | $46.00 | $92.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | MS20470DD6-3D (SOLID RIVET/POUND) | | 1 | | $50.00 | $50.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS20470DD6-5D (SOLID RIVET/POUND) | | 1 | | $54.00 | $54.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS20500-1032 (LOCKNUT) | | 17 | | $0.72 | $12.24 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS20615-3M4 (SOLID RIVETS) | | 0 | | $18.00 | $0.00 | 0 | $18.00 | $0.00 | 0 |
| | MS20615-3M5 (SOLID RIVETS) | | 0 | | $18.00 | $0.00 | 0 | $18.00 | $0.00 | 0 |
| | MS20615-3M6 (SOLID RIVETS) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | MS20615-3M7 (SOLID RIVETS) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | MS20615-4M8 (SOLID RIVETS) | | 0 | | $28.00 | $0.00 | 0 | | $0.00 | 0 |
| | MS20615-5M6 (SOLID RIVETS) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | MS20819-10D (SLEEVE) | | 22 | | $1.50 | $33.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS20819-12D (SLEEVE) | | 0 | | $1.40 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20819-2D (SLEEVE) | | 26 | | $0.35 | $9.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20819-3D (SLEEVE) | | 18 | | $0.80 | $14.40 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS20819-4D (SLEEVE) | | 19 | | $0.60 | $11.38 | 0.00001 | | $0.00 | 0 |
| | MS20819-4K (Sleeve) | | 0 | | $1.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20819-5D (SLEEVE) | | 22 | | $0.86 | $18.99 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS20819-6D (SLEEVE) | | 0 | | $0.74 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20822-D3 (ELBOW) | | 0 | | $5.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS20823-4D (ELBOW) | | 5 | | $8.50 | $42.50 | 0.00002 | | $0.00 | 0 |
| | MS20913-1 (PLUG) | | 19 | | $4.25 | $80.75 | 0.00004 | $0.00 | $0.00 | 0 |
| | MS20913-2J (Square Head Plug) | | 6 | | $6.11 | $36.67 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS21042-04 (LOCKNUT) | | 31 | | $0.27 | $8.37 | 0 | | $0.00 | 0 |
| | MS21042-06 (LOCKNUT) | | 31 | | $0.24 | $7.44 | 0 | | $0.00 | 0 |
| | MS21042-08 (NUT) | | 89 | | $0.17 | $15.13 | 0.00001 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | MS21042-3 (LOCKING NUT) | | 160 | . | $0.22 | $34.92 | 0.00002 | | $0.00 | 0 |
| | MS21042-4 (LOCKNUT) | | 132 | . | $0.24 | $31.58 | 0.00001 | | $0.00 | 0 |
| | MS21042-5 (NUT - SELF LOCKING) | | 68 | | $0.46 | $31.28 | 0.00001 | $0.55 | $37.40 | 0.00004 |
| | MS21042-6 (NUT) | | 200 | . | $0.41 | $81.73 | 0.00004 | | $0.00 | 0 |
| | MS21042L04 | | 4 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21042L08 (NUT) | | 0 | | $0.44 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21042L3 (NUT, SELF LOCKING   Note: SAAB-340 & Otter) | | 0 | . | $0.16 | $0.00 | 0 | $0.15 | $0.00 | 0 |
| | MS21042L4 (NUT) | | 168 | | $0.41 | $69.64 | 0.00003 | $0.14 | $23.52 | 0.00003 |
| | MS21042L5 (LOCKNUT) | | 168 | . | $0.42 | $70.75 | 0.00003 | $0.00 | $0.00 | 0 |
| | MS21042L6. (NUT) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21043-3 (NUT) | | 332 | . | $0.40 | $132.12 | 0.00006 | | $0.00 | 0 |
| | MS21043-4 (NUT) | | 24 | . | $0.50 | $12.05 | 0.00001 | | $0.00 | 0 |
| | MS21044C4 (NUT) | | 20 | . | $0.34 | $6.80 | 0 | | $0.00 | 0 |
| | MS21044C5 (BOLT) | | 98 | | $0.72 | $70.87 | 0.00003 | $0.00 | $0.00 | 0 |
| | MS21044C6 (NUT) | | 141 | | $0.92 | $129.72 | 0.00006 | $0.00 | $0.00 | 0 |
| | MS21044N04 (NUT) | | 0 | | $0.09 | $0.00 | 0 | $0.09 | $0.00 | 0 |
| | MS21044N08 (NUT) | | 0 | | $0.10 | $0.00 | 0 | | $0.00 | 0 |
| | MS21044N10 (NUT) | | 120 | | $1.34 | $161.09 | 0.00007 | $1.70 | $204.00 | 0.00022 |
| | MS21044N12 (NUT) | | 131 | | $3.88 | $508.40 | 0.00023 | $0.00 | $0.00 | 0 |
| | MS21044N3 (BOLT) | | 208 | | $0.12 | $24.78 | 0.00001 | | $0.00 | 0 |
| | MS21044N4 (NUT) | | 177 | | $0.11 | $19.65 | 0.00001 | $0.12 | $21.24 | 0.00002 |
| | MS21044N5 (NUT) | | 190 | | $0.16 | $31.23 | 0.00001 | $0.16 | $30.40 | 0.00003 |
| | MS21044N6 (LOCKNUT) | | 43 | | $0.23 | $9.79 | 0 | $0.45 | $19.35 | 0.00002 |
| | MS21044N8 (NUT) | | 104 | | $0.17 | $17.90 | 0.00001 | | $0.00 | 0 |
| | MS21044N9 (NUT) | | 10 | | $1.56 | $15.57 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS21045-04 (LOCK NUT) | | 0 | | $0.32 | $0.00 | 0 | $0.30 | $0.00 | 0 |
| | MS21045-08 (NUT) | | 75 | | $0.16 | $12.00 | 0.00001 | | $0.00 | 0 |
| | MS21045-3 (BOLT) | | 236 | | $0.16 | $37.76 | 0.00002 | $0.16 | $37.76 | 0.00004 |
| | MS21045-4 (NUT) | | 99 | . | $0.56 | $55.44 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS21045-6 (NUTS) | | 96 | . | $0.65 | $61.94 | 0.00003 | $0.00 | $0.00 | 0 |
| | MS21046C3 (NUT) | | 130 | . | $0.69 | $89.65 | 0.00004 | $0.00 | $0.00 | 0 |
| | MS21046C6 (ORINGS) | | 0 | ea | $1.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21047L08 (NUT PLATE) | | 389 | | $0.47 | $184.35 | 0.00008 | $0.00 | $0.00 | 0 |
| | MS21047L3 (PLATE) | | 4 | | $0.45 | $1.81 | 0 | | $0.00 | 0 |
| | MS21047L4 (NUTPLATE) | | 93 | | $0.85 | $79.05 | 0.00004 | $0.00 | $0.00 | 0 |
| | MS21051L08 (NUT PLATE) | | 0 | | $0.58 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21051L3 (NUT PLATE) | | 0 | | $0.58 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21055-L08 (Nut Plate) | | 19 | | $0.65 | $12.35 | 0.00001 | $0.65 | $12.35 | 0.00001 |
| | MS21055-L3 (Nut Plate) | | 19 | | $0.70 | $13.30 | 0.00001 | $0.70 | $13.30 | 0.00001 |
| | MS21059-4 (NUT-PLATE) | | 44 | . | $1.49 | $65.57 | 0.00003 | $0.00 | $0.00 | 0 |
| | MS21059L04 (Nut Plate) | | 100 | . | $0.07 | $7.18 | 0 | $0.00 | $0.00 | 0 |
| | MS21059L06 (NUT PLATE) | | 270 | | $0.37 | $100.81 | 0.00005 | $0.00 | $0.00 | 0 |
| | MS21059L08 (NUT PLATE) | | 0 | . | $0.56 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21059L3 (NUT PLATE  (used often on Twin Otters and SAAB)) | | 312 | . | $0.59 | $185.46 | 0.00008 | | $0.00 | 0 |
| | MS21059L4 (NUT PLATE) | | 22 | | $0.68 | $14.96 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS21059L5. (NUT PLATE) | | 98 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21060-3 (Nut Plate) | | 53 | | $1.70 | $90.10 | 0.00004 | $1.70 | $90.10 | 0.0001 |
| | MS21060L08 (NUT PLATE) | | 356 | | $0.60 | $213.60 | 0.0001 | $0.00 | $0.00 | 0 |
| | MS21061-L3 (NUT PLATE) | | 105 | | $0.52 | $54.99 | 0.00002 | $0.34 | $35.70 | 0.00004 |
| | MS21061L06 (NUT PLATE) | | 189 | | $0.38 | $71.82 | 0.00003 | $0.00 | $0.00 | 0 |
| | MS21061L08 (NUT PLATE) | | 258 | | $1.20 | $310.44 | 0.00014 | $0.00 | $0.00 | 0 |
| | MS21061L4 (NUTPLATE) | | 0 | . | $1.40 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | MS21061L5 | | 19 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21064I4 (Nut Plate) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21069L06 (NUT PLATE) | | 84 | | $0.56 | $47.04 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS21069L08 (NUT PLATE) | | 131 | | $0.41 | $54.10 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS21069L3 (NUT PLATE) | | 287 | | $0.38 | $108.46 | 0.00005 | $0.00 | $0.00 | 0 |
| | MS21071L06 (NUT PLATE) | | 73 | | $0.68 | $49.64 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS21075-L08N (NUT PLATE) | | 0 | | $0.42 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21075-L3N (NUT PLATE) | | 599 | . | $0.59 | $353.71 | 0.00016 | | $0.00 | 0 |
| | MS21083C3 | | 95 | | $0.45 | $42.75 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS21083N08 (NUT) | | 54 | | $0.10 | $5.40 | 0 | $0.10 | $5.40 | 0.00001 |
| | MS21083N3 (NUT) | | 229 | . | $0.19 | $42.56 | 0.00002 | | $0.00 | 0 |
| | MS21083N4 (NUT) | | 71 | . | $0.64 | $45.08 | 0.00002 | | $0.00 | 0 |
| | MS21083N9 (NUT) | | 171 | | $0.57 | $94.88 | 0.00004 | | $0.00 | 0 |
| | MS21086-L3 (Nut Plate) | | 20 | | $0.80 | $16.00 | 0.00001 | $0.80 | $16.00 | 0.00002 |
| | MS21092-L08 (NUT) | | 11 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21151-10C (END ROD) | | 0 | ea | $50.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21151-16 (ROD BEARING) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21151-6, RAP3M4-2FS464 (BEARING) | | 4 | | $81.57 | $326.29 | 0.00015 | | $0.00 | 0 |
| | MS21151-6C (ROD-END) | | 2 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21151-8, MS21151-8C (BEARING) | | 3 | | $102.92 | $308.77 | 0.00014 | | $0.00 | 0 |
| | MS21151-8C (ROD END  ) | | 3 | | $47.06 | $141.18 | 0.00006 | $0.00 | $0.00 | 0 |
| | MS21153-1 (ROD END) | | 1 | | $30.00 | $30.00 | 0.00001 | $30.00 | $30.00 | 0.00003 |
| | MS21209C08-10 (INSERT) | | 202 | | $0.25 | $51.49 | 0.00002 | | $0.00 | 0 |
| | MS21209F1-10 (SCREW INSERT LOCK  - THREADED) | | 0 | | $1.00 | $0.00 | 0 | $1.00 | $0.00 | 0 |
| | MS21209F5-20 (INSERT) | | 10 | | $1.14 | $11.40 | 0.00001 | $1.14 | $11.40 | 0.00001 |
| | MS21209F6-10 (INSERT) | | 50 | | $1.50 | $75.00 | 0.00003 | $1.50 | $75.00 | 0.00008 |
| | MS21244-4 (NUTS) | | 23 | . | $5.00 | $115.00 | 0.00005 | $0.00 | $0.00 | 0 |
| | MS21250-05036 (BOLT) | | 6 | | $14.95 | $89.70 | 0.00004 | | $0.00 | 0 |
| | MS21250-05054 (BOLT) | | 14 | | $20.50 | $287.00 | 0.00013 | | $0.00 | 0 |
| | MS21250-06006 (BOLT, TWELVE POINT) | | 8 | | $11.50 | $92.00 | 0.00004 | $11.95 | $95.60 | 0.0001 |
| | MS21250-06022 (BOLT) | | 31 | . | $8.70 | $269.60 | 0.00012 | | $0.00 | 0 |
| | MS21250-06026 (BOLT) | | 0 | | $7.00 | $0.00 | 0 | | $0.00 | 0 |
| | MS21250-06040 (BOLT) | | 15 | | $16.55 | $248.27 | 0.00011 | | $0.00 | 0 |
| | MS21250-06042 (BOLT) | | 18 | | $15.57 | $280.34 | 0.00013 | | $0.00 | 0 |
| | MS21250-06080 (BOLT   NOTE:  STORED AP- PARTS CAGE) | | 62 | . | $4.82 | $298.97 | 0.00013 | $16.80 | $1,041.60 | 0.00111 |
| | MS21250-0616 (BOLT) | | 0 | | $15.95 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS2125006080 (BOLT   NOTE:  STORED AP- PARTS CAGE   ) | | 0 | | $0.47 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21250H04024 (Bolt (Brake Build Up)) | | 35 | | $21.00 | $735.00 | 0.00033 | $0.00 | $0.00 | 0 |
| | MS21250H04036, MS21250H04036, 1 (Bolt (Brake Build Up)) | | 18 | | $9.95 | $179.10 | 0.00008 | $0.00 | $0.00 | 0 |
| | MS21250H06026 (BOLT) | | 19 | | $16.53 | $314.09 | 0.00014 | | $0.00 | 0 |
| | MS21250H06034 (BOLT) | | 5 | | $22.51 | $112.54 | 0.00005 | $0.00 | $0.00 | 0 |
| | MS21251B2L (TURNBUCKLE) | | 20 | | $14.54 | $290.74 | 0.00013 | $7.30 | $146.00 | 0.00016 |
| | MS21251B2S (TURNBUCKLE) | | 2 | | $4.25 | $8.50 | 0 | $4.25 | $8.50 | 0.00001 |
| | MS21251BSL (TURNBUCKLE) | | 0 | | $5.22 | $0.00 | 0 | | $0.00 | 0 |
| | MS21256-1 (CLIP) | | 342 | . | $0.25 | $86.92 | 0.00004 | | $0.00 | 0 |
| | MS21256-2 (TURN BUCKLE CLIP) | | 356 | | $0.44 | $157.88 | 0.00007 | $0.26 | $92.56 | 0.0001 |
| | MS21256-3 (TURN BUCKLE CLIP) | | 121 | | $0.50 | $60.50 | 0.00003 | | $0.00 | 0 |
| | MS21262-44 (SCREW) | | 15 | | $3.73 | $55.95 | 0.00003 | $3.73 | $55.95 | 0.00006 |
| | MS21266-1N (GROMMET EDGING) | | 50 | . | $0.35 | $17.58 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS21266-2N (GROMMET EDGING) | | 0 | | $0.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21266-3N (GROMMET EDGING) | | 2 | . | $0.80 | $1.60 | 0 | $0.00 | $0.00 | 0 |
| | MS21321-1 (Switch- Atl PN#P624000- AIR) | | 0 | . | $125.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | MS2151171-1S (BOOT (SAAB-340)) | | 6 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS2171-45 (NIPPLE) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21913D4 (PLUG) | | 0 | . | $5.11 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21913D5 (PLUG) | | 10 | . | $3.88 | $38.80 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS21914-4 | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21914-4W (CAP) | | 5 | ea | $20.08 | $100.40 | 0.00005 | $0.00 | $0.00 | 0 |
| | MS21914-5D (CAP) | | 3 | | $10.64 | $31.92 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS21916-5-4 (REDUCER) | | 9 | | $20.00 | $180.00 | 0.00008 | $0.00 | $0.00 | 0 |
| | MS21919DG20 (CLAMP) | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21919WDF-4 (HI TEMP CLAMP, ADEL) | | 61 | | $1.36 | $83.03 | 0.00004 | $1.00 | $61.00 | 0.00007 |
| | MS21919WDF-5 (HI TEMP CLAMP, ADEL) | | 13 | | $1.25 | $16.25 | 0.00001 | $1.05 | $13.65 | 0.00001 |
| | MS21919WDF-6 (HI TEMP CLAMP, ADEL) | | 10 | | $1.18 | $11.80 | 0.00001 | $1.10 | $11.00 | 0.00001 |
| | MS21919WDF8 (CLAMP) | | 16 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21919WDG-4 (CLAMP) | | 10 | | $0.49 | $4.92 | 0 | $0.00 | $0.00 | 0 |
| | MS21919WDG-5 (CLAMP) | | 8 | | $0.46 | $3.68 | 0 | $0.00 | $0.00 | 0 |
| | MS21919WDG-6 (CLAMP) | | 0 | | $0.54 | $0.00 | 0 | $0.54 | $0.00 | 0 |
| | MS21919WDG-8 (CLAMP) | | 4 | | $0.55 | $2.20 | 0 | $0.00 | $0.00 | 0 |
| | MS21919WDG-9 (CLAMP) | | 15 | | $0.62 | $9.30 | 0 | $0.00 | $0.00 | 0 |
| | MS21919WDG10 (CLAMP) | | 6 | | $0.28 | $1.65 | 0 | | $0.00 | 0 |
| | MS21919WDG11 (CLAMP) | | 6 | | $0.69 | $4.11 | 0 | $0.72 | $4.32 | 0 |
| | MS21919WDG12 (CLAMP) | | 19 | | $1.82 | $34.64 | 0.00002 | | $0.00 | 0 |
| | MS21919WDG14 (CLAMP) | | 3 | . | $0.76 | $2.28 | 0 | | $0.00 | 0 |
| | MS21919WDG15 (CLAMP) | | 7 | . | $1.50 | $10.50 | 0 | | $0.00 | 0 |
| | MS21919WDG16 (CLAMP) | | 5 | . | $0.60 | $3.00 | 0 | | $0.00 | 0 |
| | MS21919WDG17 (CLAMP) | | 11 | | $0.85 | $9.38 | 0 | | $0.00 | 0 |
| | MS21919WDG18 (CLAMP) | | 46 | . | $0.72 | $33.27 | 0.00001 | | $0.00 | 0 |
| | MS21919WDG19 (CLAMP) | | 16 | | $0.90 | $14.40 | 0.00001 | $0.90 | $14.40 | 0.00002 |
| | MS21919WDG2 (CLAMP) | | 0 | | $0.45 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21919WDG20 (CLAMP) | | 0 | | $1.13 | $0.00 | 0 | $1.00 | $0.00 | 0 |
| | MS21919WDG22 (CLAMP) | | 0 | | $1.09 | $0.00 | 0 | $1.00 | $0.00 | 0 |
| | MS21919WDG26 (CLAMP) | | 11 | | $1.39 | $15.25 | 0.00001 | $0.75 | $8.25 | 0.00001 |
| | MS21919WDG28 (CLAMP) | | 11 | | $1.28 | $14.09 | 0.00001 | $0.75 | $8.25 | 0.00001 |
| | MS21919WDG3 (CLAMP) | | 19 | | $0.50 | $9.50 | 0 | | $0.00 | 0 |
| | MS21919WDG36 (CLAMP) | | 10 | | $2.15 | $21.50 | 0.00001 | $0.75 | $7.50 | 0.00001 |
| | MS21919WDG6 (CLAMP) | | 10 | | $0.56 | $5.60 | 0 | | $0.00 | 0 |
| | MS21919WF12 (CLAMP) | | 10 | | $1.80 | $18.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS21919WF4 (CLAMP) | | 3 | . | $1.00 | $3.00 | 0 | | $0.00 | 0 |
| | MS21919WF8 (CLAMP) | | 1 | . | $2.54 | $2.54 | 0 | $0.00 | $0.00 | 0 |
| | MS21919WH4 (CLAMP) | | 2 | | $0.65 | $1.30 | 0 | | $0.00 | 0 |
| | MS21919WH5 (CLAMP) | | 0 | | $0.85 | $0.00 | 0 | | $0.00 | 0 |
| | MS21921-4K (Sleeve Nut) | | 0 | ea | $5.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS21922-4C (CAP) | | 1 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS219922-4C (Tube Sleeve) | | 0 | . | $7.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS22073-2 (CIRCUIT BREAKER) | | 0 | | $12.50 | $0.00 | 0 | | $0.00 | 0 |
| | MS24142-D1 (RELAY) | | 4 | | $796.25 | $3,185.00 | 0.00143 | | $0.00 | 0 |
| | MS24166-D1 (RELAY   NOTE:  TEAMJAS HAS OVERHAUL CAPABILITIES ON THIS) | | 5 | | $115.83 | $579.17 | 0.00026 | | $0.00 | 0 |
| | MS24171-D1 | | 2 | | $190.00 | $380.00 | 0.00017 | $0.00 | $0.00 | 0 |
| | MS24171-D1, 7264-4654, 6041H21 (RELAY - BATTERY   Note: Re-order Qty. 1) | | 0 | | $208.49 | $0.00 | 0 | | $0.00 | 0 |
| | MS24171-D2 (STARTER RELAY) | | 2 | | $193.51 | $387.03 | 0.00017 | | $0.00 | 0 |
| | MS24172-D1 (RELAY) | | 4 | | $226.91 | $907.65 | 0.00041 | | $0.00 | 0 |
| | MS24391D4 (PLUG) | | 5 | . | $108.95 | $544.75 | 0.00024 | $0.00 | $0.00 | 0 |
| | MS24394-10D (ELBOY) | | 1 | . | $197.81 | $197.81 | 0.00009 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | MS24395 (ELBOW) | | 2 | | $89.62 | $179.24 | 0.00008 | $0.00 | $0.00 | 0 |
| | MS24407 (SWITCH BUSTIE) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24461-3,NAS505-3, 3NBC511ZP (BEARINGS) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24484-5 (Adapter) | | 1 | | $850.00 | $850.00 | 0.00038 | $0.00 | $0.00 | 0 |
| | MS24509-5, MS24509-A-5 (SWITCH) | | 0 | | $61.63 | $0.00 | 0 | $60.00 | $0.00 | 0 |
| | MS24510-5, MS24510-A-5 (CIRCUIT BREAKER) | | 0 | | $70.00 | $0.00 | 0 | | $0.00 | 0 |
| | MS24510-7 (C.B.) | | 4 | | $120.00 | $480.00 | 0.00022 | $0.00 | $0.00 | 0 |
| | MS24513-4174 (Bulb) | | -2 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24566-1B (PULLEY) | | 1 | | $19.80 | $19.80 | 0.00001 | $19.80 | $19.80 | 0.00002 |
| | MS24566-4B (PULLEY) | | 11 | | $23.50 | $258.50 | 0.00012 | | $0.00 | 0 |
| | MS24568-D1 (AC RELAY) | | 0 | | $525.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24585-378 (SPRING) | | 3 | | $6.00 | $18.00 | 0.00001 | | $0.00 | 0 |
| | MS2458511-9 (SPRING) | | 2 | | $10.20 | $20.40 | 0.00001 | | $0.00 | 0 |
| | MS24586-207 (Spring   Note:  Need one in stock at all times) | | 1 | | $7.95 | $7.95 | 0 | $7.95 | $7.95 | 0.00001 |
| | MS24586-56 (SPRING CAM BOX) | | 0 | | $3.04 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24659-24E,MS25125-B4,2TL1-21E (FUEL EMERGENCY TOGGLE SWITCH) | | 2 | | $22.50 | $45.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS24660-24M (DC MASTER SWITCH) | | 0 | | $45.85 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24660-27E (START SWITCH) | | 0 | | $120.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24665-132 | | 639 | | $0.02 | $12.78 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS24665-134 (COTTER PINS) | | 1361 | | $0.03 | $41.32 | 0.00002 | $0.03 | $34.03 | 0.00004 |
| | MS24665-136 | | 728 | | $0.02 | $12.13 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS24665-151 (COTTER PIN) | | 602 | | $0.03 | $18.79 | 0.00001 | $0.03 | $18.06 | 0.00002 |
| | MS24665-153 (COTTER PIN (used often on SAAB and Otters)) | | 995 | | $0.06 | $58.38 | 0.00003 | | $0.00 | 0 |
| | MS24665-155 (Pin (SAAB-340)) | | 633 | | $0.05 | $31.27 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS24665-159 (COTTER PIN) | | 950 | | $0.09 | $87.59 | 0.00004 | $0.00 | $0.00 | 0 |
| | MS24665-162 (COTTER PIN) | | 0 | | $0.07 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24665-229 (COTTER PIN) | | 859 | | $0.08 | $67.41 | 0.00003 | $0.00 | $0.00 | 0 |
| | MS24665-235 (COTTER PIN) | | 684 | | $0.09 | $60.80 | 0.00003 | $0.00 | $0.00 | 0 |
| | MS24665-24 (PIN, COTTER) | | 0 | | $0.05 | $0.00 | 0 | $0.05 | $0.00 | 0 |
| | MS24665-283 (COTTER PIN) | | 378 | | $0.06 | $21.73 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS24665-285 | | 98 | | $0.15 | $14.70 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS24665-287 (Cotter Pin (SAAB-340)) | | 720 | | $0.04 | $32.11 | 0.00001 | $0.05 | $36.00 | 0.00004 |
| | MS24665-300 (Cotter Pin) | | 99 | | $0.15 | $14.85 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS24665-302 (Cotter Key (SAAB-340 & Otter)) | | 385 | | $0.08 | $28.99 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS24665-304 (Cotter Key (SAAB-340)) | | 410 | | $0.12 | $50.68 | 0.00002 | $0.05 | $20.50 | 0.00002 |
| | MS24665-306 (COTTER PIN) | | 335 | | $0.10 | $34.96 | 0.00002 | $0.15 | $50.25 | 0.00005 |
| | MS24665-308 (Cotter Pin) | | 153 | | $0.10 | $15.30 | 0.00001 | $0.00 | $0.00 | 0 |
| | ms24665-355 | | 190 | | $0.08 | $14.23 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS24665-357 | | 191 | | $0.08 | $14.32 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS24665-359 (COTTER PIN) | | 243 | | $0.12 | $28.20 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS24665-360 (CUTTER PIN) | | 210 | | $0.13 | $26.78 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS24665-368 (Cotter Pins (SAAB-340)) | | 307 | | $0.08 | $25.86 | 0.00001 | $1.00 | $307.00 | 0.00033 |
| | MS24665-370 (Cotter Key (SAAB-340)) | | 100 | | $0.15 | $15.00 | 0.00001 | $0.10 | $10.00 | 0.00001 |
| | MS24665-374 (COTTER PIN) | | 339 | | $0.13 | $43.19 | 0.00002 | $0.09 | $30.51 | 0.00003 |
| | MS24665-444 | | 40 | | $0.25 | $10.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24665-444. (Cotter Pin) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24665-90 (Cotter Key (SAAB-340)) | | 0 | | $0.05 | $0.00 | 0 | $0.05 | $0.00 | 0 |
| | MS24677-C17 (SCREW) | | 0 | | $3.80 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24678-9 | | 16 | | $5.00 | $80.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | MS24693-C273 | | 979 | | $0.13 | $124.78 | 0.00006 | $0.00 | $0.00 | 0 |
| | MS24693-S300 (Screw (SAAB-340)) | | 93 | | $0.15 | $13.95 | 0.00001 | $0.15 | $13.95 | 0.00001 |
| | MS24693-S49 | | 24 | | $0.15 | $3.60 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | MS24693BB274 | | 93 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24693BB30 (BLACK INSTRUMENT SCREW) | | 71 | . | $0.10 | $6.74 | 0 | $0.12 | $8.52 | 0.00001 |
| | MS24693BB30274 (BLACK INSTRUMENT SCREW) | | 0 | | $0.13 | $0.00 | 0 | $0.13 | $0.00 | 0 |
| | MS24693BB32 (SCREW) | | 0 | | $0.10 | $0.00 | 0 | $0.10 | $0.00 | 0 |
| | MS24693BB52 (BLACK INSTRUMENT SCREW) | | 87 | | $0.17 | $14.79 | 0.00001 | $0.18 | $15.66 | 0.00002 |
| | MS24693BB7 (BLACK INSTRUMENT SCREW) | | 88 | . | $0.11 | $9.68 | 0 | $0.11 | $9.68 | 0.00001 |
| | MS24693C24 (SCREW) | | 196 | ea | $0.15 | $29.40 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS24693C26 (SCREW) | | 0 | | $0.15 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24693C270 | | 453 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24693C272, AN507C1032R8 (SCREW) | | 700 | . | $0.13 | $92.25 | 0.00004 | $0.07 | $49.00 | 0.00005 |
| | ms24693c274 (SCREW) | | 186 | . | $0.16 | $29.76 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS24693C275 (SCREW) | | 0 | | $0.12 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24693C276 (SCREW) | | 0 | | $0.15 | $0.00 | 0 | $0.11 | $0.00 | 0 |
| | MS24693C28 (SCREW) | | 98 | . | $0.15 | $14.70 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS24693C29 (SCREW) | | 69 | | $0.25 | $17.25 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS24693C50 (SCREW) | | 368 | | $0.13 | $46.62 | 0.00002 | | $0.00 | 0 |
| | MS24693C51 (SCREW) | | 0 | | $0.20 | $0.00 | 0 | | $0.00 | 0 |
| | MS24693C52 (Screw (SAAB-340)) | | 325 | . | $0.13 | $42.40 | 0.00002 | $0.10 | $32.50 | 0.00003 |
| | MS24693C6 (SCREWS) | | 276 | ea | $0.14 | $37.26 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS24693C8 (SCREWS) | | 195 | | $0.06 | $11.05 | 0 | $0.00 | $0.00 | 0 |
| | MS24693S10 (SCREW) | | 156 | | $0.06 | $9.36 | 0 | $0.00 | $0.00 | 0 |
| | MS24693S2 (SCREW) | | 33 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24693S24, AN507-632R4 (SCREW, FOR PRESS TALK SWITCH) | | 88 | | $0.05 | $3.96 | 0 | $0.05 | $3.96 | 0 |
| | MS24693S26 (SCREW) | | 54 | | $0.05 | $2.49 | 0 | $0.00 | $0.00 | 0 |
| | MS24693S27 | | 62 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24693S270 (SCREW) | | 0 | | $0.05 | $0.00 | 0 | $0.05 | $0.00 | 0 |
| | MS24693S272 (SCREW) | | 143 | . | $0.06 | $9.25 | 0 | $0.05 | $7.15 | 0.00001 |
| | MS24693S273 (SCREW) | | 178 | . | $0.20 | $35.60 | 0.00002 | $0.20 | $35.60 | 0.00004 |
| | MS24693S274 | | 100 | . | $0.15 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS24693S276 | | 87 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24693S28 (SCREW) | | 153 | . | $0.05 | $6.91 | 0 | | $0.00 | 0 |
| | MS24693S30 (SCREW) | | 0 | | $0.05 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24693S50 (SCREW) | | 100 | . | $0.15 | $15.00 | 0.00001 | $0.05 | $4.50 | 0 |
| | MS24693S51 (SCREW) | | 0 | | $0.06 | $0.00 | 0 | $0.05 | $0.00 | 0 |
| | MS24693S54 (SCREW) | | 0 | | $0.06 | $0.00 | 0 | $0.06 | $0.00 | 0 |
| | MS24693S55 (SCREW) | | 0 | | $0.11 | $0.00 | 0 | | $0.00 | 0 |
| | MS24693S7 (Screw) | | 121 | | $0.04 | $5.44 | 0 | $0.00 | $0.00 | 0 |
| | MS24693S8 (SCREW) | | 0 | | $0.05 | $0.00 | 0 | $0.05 | $0.00 | 0 |
| | MS24694-56 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24694-S6 (SCREW) | | 100 | ea | $0.13 | $13.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS24694C275 (SCREW) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24694C4 (SCREW) | | 284 | . | $0.10 | $28.45 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS24694C50 (SCREW) | | 0 | | -$0.47 | $0.00 | 0 | | $0.00 | 0 |
| | MS24694C55 (SCREW) | | 0 | | $0.19 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24694C57 (SCREW) | | 0 | | $0.26 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24694C7 (STRUCTURAL SCREW) | | 0 | | $0.12 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24694S-100 (SCREW) | | 381 | | $0.24 | $91.44 | 0.00004 | $0.18 | $68.58 | 0.00007 |
| | MS24694S-110 (SCREW) | | 31 | | $0.35 | $10.85 | 0 | | $0.00 | 0 |
| | MS24694S-53 (SCREW) | | 0 | . | $0.08 | $0.00 | 0 | $0.09 | $0.00 | 0 |
| | MS24694S-54 (SCREW) | | 0 | . | -$0.52 | $0.00 | 0 | $0.09 | $0.00 | 0 |
| | MS24694S-56 (SCREW) | | 0 | . | $6.78 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24694S-58 (SCREW) | | 0 | | $0.13 | $0.00 | 0 | $0.13 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|----------|--------------|--------------|---------|-----|----------|-------------|----------------|-------------|--------------|-----------------|
| | MS24694S-99 (SCREW) | | 78 | | $0.23 | $17.79 | 0.00001 | | $0.00 | 0 |
| | MS24694S10 (SCREW) | | 107 | | $0.13 | $13.37 | 0.00001 | | $0.00 | 0 |
| | MS24694S11 (SCREW) | | 46 | | $0.13 | $5.75 | 0 | $0.09 | $4.14 | 0 |
| | MS24694S111, AN509-416R24 (SCREW) | | 292 | | $0.35 | $102.91 | 0.00005 | $0.40 | $116.80 | 0.00012 |
| | MS24694S145 (SCREW) | | 131 | | $1.45 | $189.95 | 0.00009 | | $0.00 | 0 |
| | MS24694S20 (SCREW) | | 0 | | $0.22 | $0.00 | 0 | $0.22 | $0.00 | 0 |
| | MS24694S224, AN509-616R48 (SCREW) | | 7 | | $16.83 | $117.80 | 0.00005 | $5.00 | $35.00 | 0.00004 |
| | MS24694S3 (SCREW) | | 46 | | $0.08 | $3.68 | 0 | $0.00 | $0.00 | 0 |
| | MS24694S46 alt. AN509-10R4 (SCREW, STRUCTURAL) | | 149 | | $0.09 | $13.87 | 0.00001 | $0.09 | $13.41 | 0.00001 |
| | MS24694S48 (SCREW) | | 54 | | $0.11 | $5.66 | 0 | $0.08 | $4.32 | 0 |
| | MS24694S49 (SCREW) | | 84 | | $0.10 | $8.40 | 0 | $0.00 | $0.00 | 0 |
| | MS24694S5 (SCREW) | | 92 | | $0.15 | $13.80 | 0.00001 | | $0.00 | 0 |
| | MS24694S50 (SCREW) | | 0 | | $0.09 | $0.00 | 0 | | $0.00 | 0 |
| | MS24694S51 (SCREW) | | 512 | | $0.10 | $53.06 | 0.00002 | $0.20 | $102.40 | 0.00011 |
| | MS24694S52 (SCREW) | | 163 | | $0.09 | $15.34 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS24694S53 (SCREW) | | 258 | | $0.13 | $34.36 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS24694S54 (STRUCTURAL SCREW) | | 29 | | $0.09 | $2.61 | 0 | $0.00 | $0.00 | 0 |
| | MS24694S56 (SCREW) | | 24 | | $0.15 | $3.68 | 0 | | $0.00 | 0 |
| | MS24694S58 (STRUCTURAL SCREW) | | 0 | | $0.13 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS24694S6 (SCREW) | | 0 | | $0.08 | $0.00 | 0 | $0.08 | $0.00 | 0 |
| | MS24694S61 (STRUCTURAL SCREW) | | 298 | | $0.13 | $38.98 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS24694S65 (STRUCTURAL SCREW) | | 247 | | $0.19 | $46.56 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS24694S67 (STRUCTURAL SCREW) | | 70 | | $0.24 | $16.80 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS24694S68 (Screw) | | 486 | | $0.24 | $116.99 | 0.00005 | $0.00 | $0.00 | 0 |
| | MS24694S74 (SCREW) | | 0 | | $0.50 | $0.00 | 0 | $0.50 | $0.00 | 0 |
| | MS24694S8 (SCREW) | | 197 | | $0.10 | $19.12 | 0.00001 | $0.08 | $15.76 | 0.00002 |
| | MS246963C270 (SCREW) | | 0 | | $0.20 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS25002-5 (SWITCH CONNECTOR) | | 3 | | $174.00 | $522.00 | 0.00023 | $0.00 | $0.00 | 0 |
| | MS25008-1 (SWITCH, MICRO) | | 1 | | $40.00 | $40.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS25024-2 (AC RELAY) | | 0 | | $125.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS25026-1 (MICRO DOOR SWITCH) | | 3 | | $45.00 | $135.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | MS25035-1 (RELAY) | | 0 | | $1,000.00 | $0.00 | 0 | | $0.00 | 0 |
| | MS25036-102 (RING TERMINALS) | | 21 | | $0.18 | $3.78 | 0 | $0.00 | $0.00 | 0 |
| | MS25036-103 (RING TERMINALS) | | 267 | | $0.16 | $43.38 | 0.00002 | | $0.00 | 0 |
| | MS25036-105 (RING TERMINAL (LUG)) | | 0 | | $0.25 | $0.00 | 0 | $0.25 | $0.00 | 0 |
| | MS25036-106 (RING TERMINALS) | | 0 | | $0.18 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS25036-108 (RING TERMINALS - BABY BLUE) | | 34 | | $0.18 | $6.09 | 0 | | $0.00 | 0 |
| | MS25036-110 (RING TERMINALS) | | 0 | | $0.23 | $0.00 | 0 | $0.42 | $0.00 | 0 |
| | MS25036-112 (RING TERMINALS) | | 51 | | $0.24 | $12.24 | 0.00001 | $0.35 | $17.85 | 0.00002 |
| | MS25036-113 (RING TERMINALS) | | 806 | | $0.15 | $124.15 | 0.00006 | $0.45 | $362.70 | 0.00039 |
| | MS25036-114 (RING TERMINALS) | | 0 | | $0.28 | $0.00 | 0 | $0.48 | $0.00 | 0 |
| | MS25036-133 (RING TERMINALS) | | 0 | | $2.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS25036-148 (RING TERMINALS) | | 0 | | $0.35 | $0.00 | 0 | $0.35 | $0.00 | 0 |
| | MS25036-149 (RING TERMINALS) | | 88 | | $0.17 | $15.28 | 0.00001 | | $0.00 | 0 |
| | MS25036-154 (RING TERMINALS) | | 37 | | $0.23 | $8.57 | 0 | $0.40 | $14.80 | 0.00002 |
| | MS25036-155 (RING TERMINALS) | | 0 | | $1.15 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS25036-156 (RING TERMINALS) | | 185 | | $0.24 | $44.40 | 0.00002 | $0.22 | $40.70 | 0.00004 |
| | MS25036-157 (RING TERMINALS) | | 1 | | $0.41 | $0.42 | 0 | $0.00 | $0.00 | 0 |
| | MS25041-1 (MARKER BEACON LENS) | | 0 | | $19.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS25041-10 (LIGHT ASSY) | | 4 | | $36.50 | $146.00 | 0.00007 | $49.00 | $196.00 | 0.00021 |
| | MS25041-4 (BEACON) | | 1 | | $36.00 | $36.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS25041-8 (LIGHT AASY WITH AMBER LENSE) | | 0 | | $19.47 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | MS25051-1A (INSERT) | | 3 | | $73.51 | $220.53 | 0.0001 | | $0.00 | 0 |
| | MS25056-1A (SLEEVE) | | 12 | | $66.43 | $797.14 | 0.00036 | | $0.00 | 0 |
| | MS25063-1 (CAP MAST) | | 4 | | $60.00 | $240.00 | 0.00011 | | $0.00 | 0 |
| | MS25068-23 (SWITCH) | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS25068-26 (SWITCH) | | 4 | . | $28.50 | $114.00 | 0.00005 | $0.00 | $0.00 | 0 |
| | MS25082-3 (NUT) | | 0 | | $0.90 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS25083-2AC5 (JUMPER - BONDING STRAP) | | 16 | | $1.97 | $31.50 | 0.00001 | | $0.00 | 0 |
| | MS25083-2AC6 (BONDING STRAP) | | 2 | . | $2.35 | $4.70 | 0 | $4.00 | $8.00 | 0.00001 |
| | MS25083-2BB17 (JUMPER - BONDING) | | 15 | | $4.67 | $70.07 | 0.00003 | $3.10 | $46.50 | 0.00005 |
| | MS25083-2BB18 (Bonding Jumper) | | 20 | | $1.85 | $37.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS25083-2BB4 (JUMPER - BONDING) | | 27 | | $1.60 | $43.09 | 0.00002 | $1.60 | $43.20 | 0.00005 |
| | MS25083-2BB7 | | 7 | | $1.50 | $10.50 | 0 | $0.00 | $0.00 | 0 |
| | MS25083-2BB8 (JUMPER - BONDING STRAP) | | 16 | | $1.72 | $27.56 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS25083-2BB9 (JUMPER - BONDING STRAP) | | 19 | | $1.28 | $24.32 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS25083-2BC3 (BONDING WIRE) | | 58 | | $1.90 | $110.36 | 0.00005 | | $0.00 | 0 |
| | MS25083-2BC4 (BONDING JUMPER) | | 0 | | $1.42 | -$0.90 | 0 | | $0.00 | 0 |
| | MS25083-2BC5 (BONDING JUMPER) | | 0 | | $1.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS25083-2BD5 (BONDING WIRE) | | 35 | | $2.15 | $75.25 | 0.00003 | | $0.00 | 0 |
| | MS25083-2BD9 (BONDING JUMPER) | | 30 | | $2.19 | $65.74 | 0.00003 | | $0.00 | 0 |
| | MS25083-5BB10 (Jumper Assy) | | 1 | | $2.75 | $2.75 | 0 | $0.00 | $0.00 | 0 |
| | MS25083-5BB5 (Jumper (SAAB-340)   Note: Re-order 3, max 10) | | 3 | | $3.57 | $10.71 | 0 | $7.50 | $22.50 | 0.00002 |
| | MS25083-6BB6 (Jumper) | | 1 | | $18.00 | $18.00 | 0.00001 | | $0.00 | 0 |
| | MS25118-1 (SCREW) | | 3 | | $20.00 | $60.00 | 0.00003 | | $0.00 | 0 |
| | MS25125J4 (SWITCH) | | 0 | | $16.67 | $0.00 | 0 | $50.00 | $0.00 | 0 |
| | MS25171-1S (NIPPLE) | | 22 | | $0.85 | $18.74 | 0.00001 | | $0.00 | 0 |
| | MS25171-2S (NIPPLE) | | 25 | | $1.10 | $27.53 | 0.00001 | | $0.00 | 0 |
| | MS25171-3S (NIPPLE) | | 8 | | $0.25 | $2.02 | 0 | | $0.00 | 0 |
| | MS25171-4S (NIPPLE) | | 0 | | $2.60 | $0.00 | 0 | $1.50 | $0.00 | 0 |
| | MS25182-2 (CONNECTOR, BATTERY PLUG) | | 1 | | $130.00 | $130.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | MS25225-3 (GUARD) | | 2 | | $145.00 | $290.00 | 0.00013 | | $0.00 | 0 |
| | MS25274-2 (WIRE CAP) | | 24 | . | $0.26 | $6.24 | 0 | $0.24 | $5.76 | 0.00001 |
| | MS25274-3 (WIRE CAP) | | 26 | . | $0.40 | $10.40 | 0 | $0.00 | $0.00 | 0 |
| | MS25274-4 (WIRE CAP) | | 0 | | $0.37 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS25306-212 (Switch (SAAB-340)) | | 2 | | $25.00 | $50.00 | 0.00002 | $25.00 | $50.00 | 0.00005 |
| | MS25306-232 (Switch (SAAB-340)) | | 5 | . | $52.12 | $260.60 | 0.00012 | $25.00 | $125.00 | 0.00013 |
| | MS25307-232 (AVIONICS SWITCH) | | 0 | ea | $110.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS25308-232 (Switch (SAAB-340)) | | 2 | . | $95.00 | $190.00 | 0.00009 | $95.00 | $190.00 | 0.0002 |
| | MS25309-7512 (LAMP) | | 0 | ea | $17.95 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS25338-707+9 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS25338-7079 | | 20 | | $4.85 | $96.90 | 0.00004 | $0.00 | $0.00 | 0 |
| | MS25348-1 (SWITCH NOSE STEERING) | | 2 | . | $83.33 | $166.67 | 0.00007 | $0.00 | $0.00 | 0 |
| | MS25381-1 (GROMMET ASSY.) | | 7 | | $1.50 | $10.50 | 0 | $0.00 | $0.00 | 0 |
| | MS25440-4A (WASHER) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS258778-6 | | 0 | | $2.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS25988-1-928 (O-RING) | | 0 | ea | $1.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS27039-0806 (STRUCTURAL SCREW) | | 0 | | $0.07 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS27039-0808 (STRUCTURAL SCREW) | | 145 | | $0.07 | $10.86 | 0 | $0.00 | $0.00 | 0 |
| | MS27039-0812 (SCREW) | | 0 | | $0.10 | $0.00 | 0 | | $0.00 | 0 |
| | MS27039-0814 (SCREW) | | 1182 | | $0.12 | $137.32 | 0.00006 | | $0.00 | 0 |
| | MS27039-0829 (SCREW) | | 0 | | $1.60 | $0.00 | 0 | $1.60 | $0.00 | 0 |
| | MS27039-0832 (SCREW) | | 0 | | $1.00 | $0.00 | 0 | $1.00 | $0.00 | 0 |
| | MS27039-1-20 (STRUCTURAL SCREW) | | 0 | | $0.20 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | MS27039-4-32 (SCREW) | | 0 | | $2.67 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS27039-5-27 (SCREW) | | 0 | | $7.98 | $0.00 | 0 | $7.98 | $0.00 | 0 |
| | MS27039C1-10 (SCREW) | | 0 | | $0.36 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS27129-9 (WASHER) | | 496 | | $0.40 | $198.40 | 0.00009 | $0.45 | $223.20 | 0.00024 |
| | MS27130A26K (RIVNUT) | | 0 | | $0.37 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS27130A93 (RIVNUT) | | 0 | | $0.50 | $0.00 | 0 | $0.22 | $0.00 | 0 |
| | MS27212-1-8 (TERMINAL BLOCK) | | 0 | | $16.61 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS27380-3 | | 5 | | $11.00 | $55.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS27406-1 (Ignitor Switch, RH (SAAB-340) (Not repairable)) | | 4 | | $40.49 | $161.97 | 0.00007 | $0.00 | $0.00 | 0 |
| | MS27406-2 (SWITCH) | | 1 | | $45.00 | $45.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS27407-1 (Switch - Beacon (SAAB-340)) | | 1 | | $39.00 | $39.00 | 0.00002 | $46.80 | $46.80 | 0.00005 |
| | MS27409-1N (switch) | | 1 | | $130.00 | $130.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | MS27473T12B35SN | | 1 | ea | $209.96 | $209.96 | 0.00009 | $0.00 | $0.00 | 0 |
| | MS27575-4-11 (BOLTS) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS27576-4-11 (BOLTS) | | 1 | | $55.00 | $55.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS27641-4 (BEARINGS) | | 6 | | $22.05 | $132.30 | 0.00006 | $0.00 | $0.00 | 0 |
| | MS27641-8, KP8AFS464 (BEARING) | | 10 | | $24.53 | $245.25 | 0.00011 | | $0.00 | 0 |
| | MS27643-5 (BEARING) | | 0 | | $25.00 | $0.00 | 0 | $20.00 | $0.00 | 0 |
| | MS27645-4, KSP-4FS464 (BEARING   NOTE: Used for repairing Hinge Assembly C6T... | | 3 | | $22.08 | $66.22 | 0.00003 | | $0.00 | 0 |
| | MS27646-38 (BEARING) | | 0 | | $38.40 | $0.00 | 0 | $38.40 | $0.00 | 0 |
| | MS27646-40 (BEARINGS) | | 2 | | $39.90 | $79.80 | 0.00004 | $0.00 | $0.00 | 0 |
| | MS27647-4A, DW4K2 (BEARING) | | 6 | | $31.69 | $190.13 | 0.00009 | | $0.00 | 0 |
| | MS27647-5, DW5 (BEARING) | | 3 | | $34.77 | $104.29 | 0.00005 | | $0.00 | 0 |
| | MS276474A (BEARINGS) | | 0 | | $25.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS27717-23-1 (SWITCH) | | 1 | | $70.00 | $70.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | MS27743-18 (Relay (SAAB-340)) | | 1 | | $310.50 | $310.50 | 0.00014 | $201.58 | $201.58 | 0.00022 |
| | MS27769D2 (PLUG) | | 7 | | $3.50 | $24.50 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS27769D3 (PLUG) | | 1 | | $3.75 | $3.75 | 0 | $0.00 | $0.00 | 0 |
| | MS27769D5 (FLUSH PLUG) | | 5 | | $5.50 | $27.50 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS2795-1 (ROD END) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS27975-1 (ROD END) | | 0 | | $45.00 | $0.00 | 0 | | $0.00 | 0 |
| | MS28034-1, 102-00000, 56B3A (OIL TEMP BULB) | | 1 | | $215.00 | $215.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | MS28042-3A (CLAMP) | | 8 | | $22.50 | $180.00 | 0.00008 | $0.00 | $0.00 | 0 |
| | MS28720-4. (FILTER ASSY. HYD.) | | 0 | | $195.00 | $0.00 | 0 | $195.00 | $0.00 | 0 |
| | MS28741-6-0125, 111417-6S-0125 (HYD. HOSE ASSY) | | 0 | | -$25.00 | $25.00 | 0.00001 | | $0.00 | 0 |
| | MS28774-012 (Packing) | | 14 | | $0.50 | $7.00 | 0 | $0.00 | $0.00 | 0 |
| | MS28774-014 | | 10 | | $0.11 | $1.10 | 0 | $0.00 | $0.00 | 0 |
| | MS28774-137 (O RING) | | 0 | | $1.00 | $0.00 | 0 | | $0.00 | 0 |
| | MS28775-011 (O RING) | | 12 | | $0.27 | $3.30 | 0 | $0.00 | $0.00 | 0 |
| | MS28775-012 (O RING) | | 2 | | $0.68 | $1.37 | 0 | $0.00 | $0.00 | 0 |
| | MS28775-013 (Packing (SAAB-340)) | | 21 | | $0.38 | $8.00 | 0 | $0.05 | $1.05 | 0 |
| | MS28775-014 | | 10 | | $0.25 | $2.50 | 0 | $0.00 | $0.00 | 0 |
| | MS28775-015 (O RING) | | 216 | | $0.14 | $31.05 | 0.00001 | | $0.00 | 0 |
| | MS28775-025 (O RING, BUNA   Note: SAAB & Otter) | | 13 | | $0.40 | $5.20 | 0 | $0.00 | $0.00 | 0 |
| | MS28775-110 (O RING) | | 31 | | $0.22 | $6.82 | 0 | $0.00 | $0.00 | 0 |
| | MS28775-116 (O-RING) | | 68 | | $0.22 | $15.19 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS28775-121 (O RING) | | 42 | | $0.24 | $10.08 | 0 | $0.40 | $16.80 | 0.00002 |
| | MS28775-137 (O RING) | | 155 | | $0.41 | $63.04 | 0.00003 | | $0.00 | 0 |
| | MS28775-155 (O-Ring (SAAB-340)) | | 9 | | $1.23 | $11.09 | 0 | $0.65 | $5.85 | 0.00001 |
| | MS28775-202 (ORING) | | 152 | | $0.96 | $146.26 | 0.00007 | $0.40 | $60.80 | 0.00006 |
| | MS28775-216 (O RING) | | 63 | | $0.20 | $12.79 | 0.00001 | | $0.00 | 0 |
| | MS28775-224, 101-05200 (O RING) | | 0 | | $0.45 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | MS28775-225 (O RING) | | 58 | | $0.51 | $29.61 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS28775-229, AN6230-7 (O RING) | | 8 | | $0.50 | $4.00 | 0 | $0.00 | $0.00 | 0 |
| | MS28775-230 (O RING) | | 65 | . | $0.42 | $27.30 | 0.00001 | | $0.00 | 0 |
| | MS28775-234 (O RING) | | 41 | | $0.54 | $22.04 | 0.00001 | | $0.00 | 0 |
| | MS28775-235, M83461-1-235 (O RING) | | 9 | | $0.70 | $6.30 | 0 | $0.00 | $0.00 | 0 |
| | MS28775-237 (O-Ring (SAAB-340)) | | 0 | | $0.68 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS28775-272 (O'RING) | | 308 | . | $3.76 | $1,158.61 | 0.00052 | $0.00 | $0.00 | 0 |
| | MS28775-330, M83461/1-330 (O RING) | | 93 | | $0.30 | $27.90 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS28775-335, AN6227-38 (O RING) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS28775-336 (O RING) | | 170 | | $0.93 | $158.17 | 0.00007 | | $0.00 | 0 |
| | MS28775-345 (O-RING) | | 6 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS28776M2-27 (SCRAPER) | | 2 | | $23.67 | $47.33 | 0.00002 | | $0.00 | 0 |
| | MS28777-4 (O-RING) | | 0 | | $0.42 | $0.00 | 0 | | $0.00 | 0 |
| | MS28777-5 (O RING) | | 22 | | $0.60 | $13.20 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS28777-6 (O RING) | | 0 | | $0.60 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS28777-8 (O RING) | | 0 | | $0.60 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS28778-10 (O-RINGS) | | 11 | | $1.15 | $12.65 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS28778-32 (PACKING) | | 6 | . | $5.30 | $31.80 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS28778-4 (O-RING   Note:  SAAB & Otter) | | 20 | . | $0.43 | $8.51 | 0 | $0.60 | $12.00 | 0.00001 |
| | MS28778-5 (O-RING) | | 62 | | $0.46 | $28.47 | 0.00001 | | $0.00 | 0 |
| | MS28778-6 (O-RING   Note:  SAAB & Otter) | | 38 | | $0.97 | $36.93 | 0.00002 | | $0.00 | 0 |
| | MS28778-8 (O-RING) | | 118 | | $0.33 | $39.02 | 0.00002 | | $0.00 | 0 |
| | MS28884A10 (CHECK VALVE) | | 1 | | $146.93 | $146.93 | 0.00007 | | $0.00 | 0 |
| | MS28884A4 (VALVE) | | 0 | | $160.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS28889-2 (Valve Gas Charging (SAAB-340)) | | 2 | | $13.00 | $26.00 | 0.00001 | $13.00 | $26.00 | 0.00003 |
| | MS29153-153 | | 0 | ea | $0.30 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS29512-02 (ORING) | | 15 | . | $0.30 | $4.50 | 0 | $0.00 | $0.00 | 0 |
| | MS29512-04 (ORING   Note:  SAAB & Otter) | | 187 | . | $0.09 | $16.83 | 0.00001 | $0.00 | $0.00 | 0 |
| | ms29512-05 | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS29512-06 (O RING) | | 7 | | $0.25 | $1.79 | 0 | | $0.00 | 0 |
| | MS29512-08 (O RING) | | 7 | | $0.30 | $2.10 | 0 | $0.00 | $0.00 | 0 |
| | MS29512-10 (O RING) | | 69 | . | $1.53 | $105.55 | 0.00005 | $0.00 | $0.00 | 0 |
| | MS29512-12 (ORING) | | 17 | | $0.45 | $7.61 | 0 | $0.00 | $0.00 | 0 |
| | MS29512-24 (O-RING (SAAB-340)) | | 14 | . | $0.50 | $7.00 | 0 | $0.00 | $0.00 | 0 |
| | MS29513-012, AS3209-012 (ORING) | | 0 | | $0.24 | $0.00 | 0 | $0.25 | $0.00 | 0 |
| | MS29513-017 (O Ring) | | 32 | | $1.00 | $32.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS29513-020 (ORING) | | 177 | . | $0.11 | $19.47 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS29513-021 (BORING) | | 19 | | $0.36 | $6.77 | 0 | $0.00 | $0.00 | 0 |
| | MS29513-024 (ORING) | | 70 | . | $0.50 | $35.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS29513-025 (O-Ring) | | 508 | . | $0.21 | $104.55 | 0.00005 | $0.00 | $0.00 | 0 |
| | MS29513-027 (ORING) | | 83 | . | $0.17 | $14.35 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS29513-035 (O-RING (FOR AIRFRAME FILTER HOUSING BOWL ADAPTER)) | | 7 | | $0.95 | $6.65 | 0 | $0.95 | $6.65 | 0.00001 |
| | MS29513-046 | | 46 | | $1.35 | $62.10 | 0.00003 | $0.00 | $0.00 | 0 |
| | MS29513-140 (ORING) | | 27 | | $0.58 | $15.69 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS29513-148 (O RING) | | 18 | | $0.68 | $12.22 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS29513-153 (ORING) | | 315 | . | $0.90 | $282.36 | 0.00013 | $0.56 | $176.40 | 0.00019 |
| | MS29513-210 (O RING) | | 18 | | $0.25 | $4.50 | 0 | | $0.00 | 0 |
| | MS29513-211 (O RING) | | 14 | | $0.13 | $1.84 | 0 | | $0.00 | 0 |
| | MS29513-212, M25988-1-212 (ORING) | | 40 | | $0.23 | $9.23 | 0 | | $0.00 | 0 |
| | MS29513-216 | | 150 | | $0.21 | $31.50 | 0.00001 | $0.00 | $0.00 | 0 |
| | ms29513-217 | | 100 | | $0.30 | $30.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS29513-220 (O RING) | | 182 | . | $0.28 | $51.36 | 0.00002 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | MS29513-222 (O RING) | | 4 | | $0.50 | $2.00 | 0 | | $0.00 | 0 |
| | MS29513-325 (O RINGS) | | 16 | | $0.50 | $8.00 | 0 | $0.00 | $0.00 | 0 |
| | MS29513-329 (O RING) | | 6 | | $0.65 | $3.90 | 0 | $0.00 | $0.00 | 0 |
| | MS29513-333 (O-Ring) | | 8 | | $0.75 | $6.00 | 0 | $0.90 | $7.20 | 0.00001 |
| | MS29513017 (Packing, Valve (SAAB-340)) | | 0 | | $1.00 | $0.00 | 0 | $1.00 | $0.00 | 0 |
| | MS29526-2 (CAP) | | 6 | ea | $279.38 | $1,676.24 | 0.00075 | $0.00 | $0.00 | 0 |
| | MS29561-012 (PACKING) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS29561-021 (O RING) | | 25 | . | $0.35 | $8.64 | 0 | | $0.00 | 0 |
| | MS29561-025 (O- RING) | | 18 | . | $0.70 | $12.60 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS29561-212 (O RING) | | 18 | . | $0.70 | $12.60 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS29561-214 (O RING) | | 0 | . | $0.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS31020E20-41S (CONNECTOR) | | 0 | | $38.10 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS310610SL-4S (CONNECTOR) | | 0 | | $50.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS3106B18-9S (Cannon Plug) | | 0 | | $35.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS3106F18-9S (Connector) | | 1 | | $45.00 | $45.00 | 0.00002 | $45.00 | $45.00 | 0.00005 |
| | MS3106R10SL-3 (CANNON PLUG) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | MS3106R10SL-3S (CANNON PLUG ( AUTOFEATHER)) | | 3 | | $22.23 | $66.69 | 0.00003 | | $0.00 | 0 |
| | MS3106R10SL-4S (CANNON PLUG (ENGINE-OVERSPEED GOV)) | | 1 | | $14.95 | $14.95 | 0.00001 | | $0.00 | 0 |
| | MS3106R12S-3S (CANNON PLUG (TACH GENERATOR)) | | 0 | | $24.82 | $0.00 | 0 | | $0.00 | 0 |
| | MS3106R14S-2S (CANNON PLUG) | | 6 | | $27.49 | $164.95 | 0.00007 | | $0.00 | 0 |
| | MS3106R14S-5S (CANNON PLUG) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | MS3106R14S-6S (CANNON PLUG) | | 1 | | $35.00 | $35.00 | 0.00002 | $35.00 | $35.00 | 0.00004 |
| | MS3106R16S-11S (CANNON  PLUG) | | 2 | | $50.00 | $100.00 | 0.00004 | | $0.00 | 0 |
| | MS3106R16S-1S (Connector) | | 8 | | $23.70 | $189.60 | 0.00009 | $0.00 | $0.00 | 0 |
| | MS31080R18-115 (PLUG) | | 6 | | $75.00 | $450.00 | 0.0002 | $75.00 | $450.00 | 0.00048 |
| | MS3108F18-9S (Connector) | | 0 | | $49.00 | $0.00 | 0 | $49.00 | $0.00 | 0 |
| | MS3108R18-11S (CONNECTOR) | | 0 | | $45.43 | -$12.61 | -0.00001 | $0.00 | $0.00 | 0 |
| | MS3111F8-4P (Cannon Plug, Separation Bolts (SAAB-340)) | | 1 | . | $23.00 | $23.00 | 0.00001 | $23.00 | $23.00 | 0.00002 |
| | MS3116F-106S (Plug Electrical) | | 6 | | $36.25 | $217.50 | 0.0001 | $24.50 | $147.00 | 0.00016 |
| | MS3116F08-4S (CANNON  PLUG) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | MS3116F8-4S (Cannon Plug, Faraday Cage (SAAB-340)) | | 1 | . | $18.00 | $18.00 | 0.00001 | $21.00 | $21.00 | 0.00002 |
| | MS3120E12-10S (CANNON PLUG) | | 4 | | $19.90 | $79.60 | 0.00004 | $0.00 | $0.00 | 0 |
| | MS3120E14-12S (CANNON PLUG / CONNECTOR) | | 1 | | $35.00 | $35.00 | 0.00002 | $35.00 | $35.00 | 0.00004 |
| | MS3120E14-15P (CONNECTOR) | | 0 | | $20.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS3120E14-19P (CONNECTOR) | | 3 | | $37.60 | $112.80 | 0.00005 | $35.00 | $105.00 | 0.00011 |
| | MS3120E14-19S (CONNECTOR) | | 1 | | $37.67 | $37.67 | 0.00002 | $30.00 | $30.00 | 0.00003 |
| | MS3120E14-19SW (CONNECTOR) | | 3 | | $48.30 | $144.90 | 0.00007 | $39.95 | $119.85 | 0.00013 |
| | MS3120E14-5P (CANNON PLUG) | | 3 | | $20.72 | $62.15 | 0.00003 | | $0.00 | 0 |
| | MS3120E14-5S (CANNON PLUG) | | 2 | | $18.71 | $37.42 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS3120E1453 (CANNON PLUG) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS3120E16-26S (CANNON PLUG) | | 3 | | $34.55 | $103.65 | 0.00005 | | $0.00 | 0 |
| | MS3120E16-8S (CONNECTORS) | | 4 | | $25.80 | $103.20 | 0.00005 | $35.00 | $140.00 | 0.00015 |
| | MS3120E18-32S (CANNON PLUG, CONNECTOR) | | 1 | | $45.00 | $45.00 | 0.00002 | $45.00 | $45.00 | 0.00005 |
| | MS3120E20-39P (CONNECTOR) | | 3 | | $38.00 | $114.00 | 0.00005 | $0.00 | $0.00 | 0 |
| | MS3120E20-39S (CONECTOR) | | 2 | | $40.00 | $80.00 | 0.00004 | $40.00 | $80.00 | 0.00009 |
| | MS3120F20-39P (CONNECTOR) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS3126E10-6S (CANNON PLUG (TORQUE SWITCH)) | | 5 | | $27.50 | $137.50 | 0.00006 | $25.00 | $125.00 | 0.00013 |
| | MS3126E12-10P (CANNON PLUG) | | 1 | | $22.91 | $22.90 | 0.00001 | $25.00 | $25.00 | 0.00003 |
| | MS3126E12-10S (CONNECTER) | | 5 | | $28.33 | $141.65 | 0.00006 | $0.00 | $0.00 | 0 |
| | MS3126E14-12P (CANNON PLUG / CONNECTOR) | | 3 | | $40.00 | $120.00 | 0.00005 | $40.00 | $120.00 | 0.00013 |
| | MS3126E14-19P (CANNON PLUG) | | 0 | | $38.12 | $19.99 | 0.00001 | $25.00 | $0.00 | 0 |
| | MS3126E14-19PW (CONNECTOR) | | 1 | | $65.00 | $65.00 | 0.00003 | $34.95 | $34.95 | 0.00004 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|----------|--------------|--------------|---------|-----|----------|-------------|----------------|-------------|--------------|-----------------|
| | MS3126E14-19S (CANNON PLUG) | | 1 | | $26.80 | $26.80 | 0.00001 | $30.00 | $30.00 | 0.00003 |
| | MS3126E14-5P (CANNON PLUG) | | 0 | | $0.52 | $0.00 | 0 | | $0.00 | 0 |
| | MS3126E14-5S (CANNON PLUG) | | 2 | | $25.00 | $50.00 | 0.00002 | | $0.00 | 0 |
| | MS3126E16-26P (CANNON PLUG) | | 0 | | $25.00 | $0.00 | 0 | | $0.00 | 0 |
| | MS3126E16-8P (CANNON PLUG) | | 0 | | $39.54 | $0.00 | 0 | | $0.00 | 0 |
| | MS3126E18-32P,CE3120E18-32S (CANNON PLUG,) | | 1 | | $55.00 | $55.00 | 0.00002 | $45.00 | $45.00 | 0.00005 |
| | MS3126E20-39P (CANNON PLUG) | | 1 | | $35.16 | $35.16 | 0.00002 | $40.00 | $40.00 | 0.00004 |
| | MS3126E20-39S (CANNON PLUG) | | 2 | | $41.69 | $83.38 | 0.00004 | $30.00 | $60.00 | 0.00006 |
| | MS3126F10-6S (CONNECTOR) | | 1 | | $14.29 | $14.28 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS3126F20-41S (CVR Cannon Plug (Connector)) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS3248-1-015, AS3209-015 (O RING) | | 2 | . | $0.32 | -$0.31 | 0 | $0.00 | $0.00 | 0 |
| | MS33737-10C (NUT, INSTRUMENT) | | 7 | | $0.92 | $6.44 | 0 | $0.69 | $4.83 | 0.00001 |
| | MS33737-11 | | 20 | | $2.50 | $50.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS33737-13C (NUT) | | 0 | | $0.58 | $0.00 | 0 | $0.58 | $0.00 | 0 |
| | MS33832-11 (Remote Control  CB) | | 0 | | $1,250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS3459L1611S (CANNON PLUG) | | 3 | | $20.00 | $60.00 | 0.00003 | $20.00 | $60.00 | 0.00006 |
| | MS3471W14-19P (Cannon Plug, Inlet Heat (SAAB-340)) | | 1 | . | $25.00 | $25.00 | 0.00001 | $25.00 | $25.00 | 0.00003 |
| | MS3472W1419BX (Connector (SAAB-340)) | | 1 | | $50.00 | $50.00 | 0.00002 | $50.00 | $50.00 | 0.00005 |
| | MS3476W08-33BN (Cannon Plug, Cargo Exit Shunt (SAAB-340)) | | 2 | . | $28.00 | $56.00 | 0.00003 | $28.00 | $56.00 | 0.00006 |
| | MS3476W12-10S (Cannon Plug, Separation Bolt (SAAB-340)) | | 2 | . | $18.00 | $36.00 | 0.00002 | $18.00 | $36.00 | 0.00004 |
| | MS3476W18-11B (CONNECTOR) | | 1 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS3476W20-41S (Cannon Plug (ACARS)) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35058-21 (SWITCH) | | 0 | | $10.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35058-23 (SWITCH) | | 2 | | $10.80 | $21.60 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS35058-24 (Switch) | | 4 | | $18.00 | $72.00 | 0.00003 | $18.00 | $72.00 | 0.00008 |
| | MS35059-21 (SWITCH) | | 1 | | $19.50 | $19.50 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS3506-1 (RECEPTACLE) | | 3 | . | $154.28 | $462.84 | 0.00021 | $0.00 | $0.00 | 0 |
| | MS3506-1, AN2552-3A, 4621B (RECEPTACLE) | | 1 | | $70.00 | $70.00 | 0.00003 | $75.00 | $75.00 | 0.00008 |
| | MS3514-29 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35206-203 (SCREW) | | 0 | | $0.05 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35206-213 (SCREW) | | 0 | | $0.04 | $0.00 | 0 | $0.04 | $0.00 | 0 |
| | MS35206-214 (SCREW) | | 0 | | $0.04 | $0.00 | 0 | | $0.00 | 0 |
| | MS35206-228 | | 212 | | $0.07 | $14.84 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS35206-230 (SCREW) | | 78 | | $0.05 | $3.72 | 0 | $0.00 | $0.00 | 0 |
| | MS35206-232 (SCREW) | | 1 | . | $0.14 | $0.14 | 0 | $0.06 | $0.06 | 0 |
| | MS35206-234 (SCREW) | | 113 | | $0.07 | $7.91 | 0 | $0.00 | $0.00 | 0 |
| | MS35206-238 (Screw (SAAB-340)) | | 81 | . | $0.16 | $12.96 | 0.00001 | $0.16 | $12.96 | 0.00001 |
| | MS35206-242 (SCREW) | | 43 | | $0.05 | $2.15 | 0 | $0.00 | $0.00 | 0 |
| | MS35206-245 (SCREW) | | 100 | . | $0.04 | $4.00 | 0 | $0.05 | $5.00 | 0.00001 |
| | MS35206-246 (MACHINE SCREW) | | 79 | . | $0.07 | $5.85 | 0 | $0.00 | $0.00 | 0 |
| | MS35206-247 (SCREW) | | 0 | | $0.04 | $0.00 | 0 | | $0.00 | 0 |
| | MS35206-249 (MACHINE SCREW) | | 0 | | $0.07 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35206-253 (Trim AR) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35206-327 (SCREW) | | 0 | | $0.16 | $0.00 | 0 | $0.12 | $0.00 | 0 |
| | MS35206-331 (SCREW) | | 0 | | $0.09 | $0.00 | 0 | $0.09 | $0.00 | 0 |
| | MS35207-226 (SCREW) | | 30 | | $0.19 | $5.57 | 0 | | $0.00 | 0 |
| | MS35207-261 (SCREW) | | 0 | | $0.06 | $0.00 | 0 | $0.06 | $0.00 | 0 |
| | MS35207-262 (SCREW) | | 81 | . | $0.14 | $11.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35207-263 (SCREW) | | 0 | | $0.06 | $0.00 | 0 | $0.07 | $0.00 | 0 |
| | MS35207-266 (SCREW) | | 0 | | $0.08 | $0.00 | 0 | $0.06 | $0.00 | 0 |
| | MS35207-269 (SCREW) | | 50 | | $0.14 | $7.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35214-16 (BLK. INST. SCREW (1/2") ) | | 0 | | $0.09 | $0.00 | 0 | $0.09 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | MS35214-17 (BLACK INSTRUMENT SCREW) | | 52 | | $0.10 | $5.20 | 0 | $0.10 | $5.20 | 0.00001 |
| | MS35214-29 | | 196 | | $0.15 | $29.80 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS35214-30 (BLACK BRASS SCREW) | | 44 | | $0.09 | $4.05 | 0 | | $0.00 | 0 |
| | MS35214-40 (SCREW) | | 0 | | $0.10 | $0.00 | 0 | | $0.00 | 0 |
| | MS35214-45 (SCREW) | | 64 | | $0.13 | $8.32 | 0 | | $0.00 | 0 |
| | MS35214-46 | | 119 | | $0.25 | $29.75 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS35215-57 (BLACK INSTRUMENT SCREW) | | 33 | | $0.14 | $4.62 | 0 | $0.14 | $4.62 | 0 |
| | MS35265-63 (SCREWS) | | 0 | | $0.20 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35275-211 (Screw (SAAB-340)) | | 10 | | $0.70 | $7.00 | 0 | $0.70 | $7.00 | 0.00001 |
| | MS35275-241 (SCREW, LOCKING) | | 0 | | $1.00 | $0.00 | 0 | $1.00 | $0.00 | 0 |
| | MS35333-38 (WASHER) | | 100 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35333-39 (WASHER, LOCK) | | 95 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35333-41 (WASHER, LOCK) | | 200 | | $0.05 | $10.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35333-44 (Washer) | | 0 | | $0.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35335-31 (WASHER) | | 100 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35335-32 (WASHER) | | 100 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35335-33 (WASHER) | | 100 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35335-34 (WASHER) | | 150 | . | $0.10 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS35338-42, AN935-8L, AN935-8 (WASHER - LOCK) | | 494 | | $0.04 | $18.57 | 0.00001 | $0.03 | $14.82 | 0.00002 |
| | MS35338-43 (WASHER) | | 89 | | $0.03 | $2.68 | 0 | $0.03 | $2.67 | 0 |
| | MS35338-44 (WASHER) | | 100 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS3548-914 (GROMMET) | | 10 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35489-11 | | 14 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35489-12 | | 21 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35489-14 (GROMMET) | | 0 | . | $0.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35489-23 (GROMMET: RUBBER,BLK, NBR) | | 10 | . | $0.85 | $8.50 | 0 | $0.00 | $0.00 | 0 |
| | MS35756-2 (KEY) | | 237 | | $0.56 | $131.79 | 0.00006 | | $0.00 | 0 |
| | MS3576-9 (CRUSH GASKET) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Ms35821-9A (D Door Hinge) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS35842-14 (CLAMP) | | 5 | . | $5.00 | $25.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS470-AD3-12 (RIVET) | | 0 | lb | $24.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS51830-201 | | 100 | | $0.97 | $97.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | MS51861-35C (screws) | | 35 | | $1.25 | $43.75 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS51957-124 (Screw (SAAB-340)) | | 8 | . | $2.25 | $18.00 | 0.00001 | $2.25 | $18.00 | 0.00002 |
| | MS51958-63 (SCREW) | | 31 | | $0.15 | $4.54 | 0 | | $0.00 | 0 |
| | MS51958-68 (SCREW) | | 107 | | $0.75 | $80.25 | 0.00004 | $0.00 | $0.00 | 0 |
| | MS5195863 (Screw, Machine Pan Head (SAAB-340)) | | 0 | . | $0.10 | $0.00 | 0 | $0.10 | $0.00 | 0 |
| | MS51976-34 (SCREW, SET) | | 0 | | $12.33 | $0.00 | 0 | $16.50 | $0.00 | 0 |
| | MS83248-1-115 (O-ring (SAAB-340)) | | 0 | | $0.10 | $0.00 | 0 | $0.10 | $0.00 | 0 |
| | MS9048-114 (Spring Pin(for Steering Collar of Nose Gear) | | 5 | | $6.00 | $30.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS9058-04 (O-RING, TEFLON BACKUP RING) | | 100 | . | $1.00 | $100.31 | 0.00005 | | $0.00 | 0 |
| | MS9058-06 (O-RING, TEFLON BACKUP RING) | | 9 | | $1.50 | $13.50 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS9058-08 (O-RING, TEFLON BACKUP RING) | | 11 | | $1.52 | $16.76 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS9068-012 (O-RING   Note:  SAAB & Otter) | | 26 | . | $0.49 | $12.67 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS9068-013, AS3582-013 (O-Ring (SAAB-340)) | | 0 | | $1.25 | $0.00 | 0 | $0.20 | $0.00 | 0 |
| | MS9068-014 (O-RING) | | 10 | ea | $1.25 | $12.50 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS9068-016, AS3582-016 (O-Ring   Note: SAAB & Otter) | | 0 | . | $0.45 | $0.00 | 0 | $0.05 | $0.00 | 0 |
| | MS9068-116 (PACKING) | | 34 | ea | $0.44 | $15.00 | 0.00001 | $0.44 | $15.00 | 0.00002 |
| | MS9134-01,  AS3491-01, AN4045-1 (Tach Generator GASKET) | | 1 | | $0.93 | $0.93 | 0 | | $0.00 | 0 |
| | MS9135-01, AS3492-01 (GASKET) | | 3 | | $0.76 | $2.26 | 0 | $1.50 | $4.50 | 0 |
| | MS91528-2C2B (KNOB) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9158-06 (BOLT) | | 20 | | $7.50 | $150.00 | 0.00007 | $7.50 | $150.00 | 0.00016 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | MS9158-66 (SHUNT) | | 0 | | $72.50 | $0.00 | 0 | $65.00 | $0.00 | 0 |
| | MS91586-6 (SHUNT) | | 7 | | $54.63 | $382.38 | 0.00017 | $32.00 | $224.00 | 0.00024 |
| | MS91587-2 (SHUNT) | | 0 | | $98.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9193-08 (NIPPLE) | | 4 | | $5.00 | $20.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS9201-07 (NUT PLATE, HEX) | | 2 | | $8.75 | $17.50 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS9241-263 (Packing (SAAB-340)) | | 13 | . | $46.40 | $603.17 | 0.00027 | $15.00 | $195.00 | 0.00021 |
| | MS9245-27 (PIN) | | 115 | ea | $0.13 | $14.95 | 0.00001 | $0.13 | $14.95 | 0.00002 |
| | MS9276-09, 3001538 (WASHER, LOCK (Hot Section)) | | 170 | | $0.33 | $56.76 | 0.00003 | $0.70 | $119.00 | 0.00013 |
| | MS9320-09 (WASHER) | | 0 | | $0.19 | $0.00 | 0 | | $0.00 | 0 |
| | MS9320-11 (WASHER) | | 102 | | $0.15 | $15.30 | 0.00001 | $0.75 | $76.50 | 0.00008 |
| | MS9321-10 (WASHER) | | 64 | . | $0.15 | $9.39 | 0 | $0.10 | $6.40 | 0.00001 |
| | MS936314 (Nut) | | 0 | | $5.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9385-05 | | 146 | | $0.10 | $14.60 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS9386-137 (PACKING) | | 12 | ea | $3.46 | $41.54 | 0.00002 | $3.00 | $36.00 | 0.00004 |
| | MS9386-226 (PACKING) | | 5 | | $1.88 | $9.38 | 0 | $0.00 | $0.00 | 0 |
| | MS93866-222 (PACKING) | | 0 | | $0.45 | $0.00 | 0 | $0.45 | $0.00 | 0 |
| | MS9387-02, M83248-1-902 (O RING) | | 0 | | $1.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9387-03, M83248-1-903 (O RING) | | 0 | | $0.40 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9387-04 (O RING) | | 20 | | $0.50 | $10.00 | 0 | | $0.00 | 0 |
| | MS9387-05 (O RING) | | 10 | | $0.24 | $2.40 | 0 | | $0.00 | 0 |
| | MS9387-06 (Oring) | | 18 | | $0.50 | $9.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9387-08, M83248/1-908,3014226 (O RING) | | -3 | | $1.00 | -$3.02 | 0 | | $0.00 | 0 |
| | MS9388-008, M83248/1-008 (O RING) | | 40 | | $1.00 | $40.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS9388-009, AS3209-009 (O RING) | | -1 | | $0.30 | -$0.30 | 0 | | $0.00 | 0 |
| | MS9388-010, M83248-1-010 (O RING) | | 127 | | $0.14 | $17.78 | 0.00001 | | $0.00 | 0 |
| | MS9388-011 (O RING) | | 145 | . | $0.19 | $27.29 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS9388-012, AS3209-012, 101-007 (O-RING) | | 0 | | $0.14 | $0.00 | 0 | | $0.00 | 0 |
| | MS9388-013, AS3209-013 (O-RING) | | 86 | | $0.28 | $24.08 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS9388-014, AS3209-014 (O-RING) | | 0 | | $0.28 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9388-015 (O RING) | | 20 | | $0.38 | $7.60 | 0 | $0.00 | $0.00 | 0 |
| | MS9388-016, MS83248-1-016 (O RING) | | 55 | | $0.65 | $35.99 | 0.00002 | | $0.00 | 0 |
| | MS9388-017, M83248-1-017 (O RING) | | 0 | | $0.23 | $0.00 | 0 | | $0.00 | 0 |
| | MS9388-018, M83248-1-018 (O Ring) | | 17 | | $0.32 | $5.44 | 0 | $0.00 | $0.00 | 0 |
| | MS9388-019, AS3209-019 (O RING) | | 0 | | $2.00 | $0.00 | 0 | $2.00 | $0.00 | 0 |
| | MS9388-020, AS3209-020 (O RING) | | 0 | | $0.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9388-021, M83248-1-021 (O RING) | | 0 | | $1.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9388-022, AS3209-022 (O RING) | | 0 | | $0.76 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9388-023, AS3209-023 (O RING) | | 0 | | $0.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9388-024 (O RING) | | 0 | | $0.90 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9388-025 (O RING  ) | | 0 | | $0.38 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9388-026,AS3209-026, J221P026 (O RING) | | 87 | . | $0.32 | $27.55 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS9388-028, AS3209-028 (O-RING) | | 0 | | $1.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9388-029 (O-RING) | | 0 | | $0.50 | $0.00 | 0 | $0.50 | $0.00 | 0 |
| | MS9388-030, AS3209-030 (O Ring) | | 24 | | $0.50 | $12.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS9388-032, AS3209-032 (O - RING) | | 0 | | $0.22 | $0.00 | 0 | $0.22 | $0.00 | 0 |
| | MS9388-033, AS3209-033 (O - RING) | | 0 | | $0.22 | $0.00 | 0 | $0.22 | $0.00 | 0 |
| | MS9388-035, M83248-1-035 (O - RING) | | 0 | | $0.22 | $0.00 | 0 | $0.22 | $0.00 | 0 |
| | MS9388-036, AS3209-036 (O RING) | | 100 | | $1.00 | $100.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | MS9388-038, AS3209-038 (O RING) | | 0 | | $0.70 | $0.00 | 0 | $0.22 | $0.00 | 0 |
| | MS9388-040, M83248-1-040 (O - RING) | | 0 | | $0.22 | $0.00 | 0 | $0.22 | $0.00 | 0 |
| | MS9388-045, AS3209-045 (O RING) | | 0 | | $1.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9388-113, AS3209-113 (O RING) | | 0 | | $1.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | MS9388-114, AS3209-114 (O'RING) | | 0 | | $0.28 | $0.00 | 0 | | $0.00 | 0 |
| | MS9388-116, AS3209-116 (O RING) | | 0 | | $0.30 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9388-118, AS3209-118 (O RING) | | 0 | | $0.40 | $0.00 | 0 | $0.40 | $0.00 | 0 |
| | MS9388-119, AS3209-119 (O RING (Hot Section)) | | 0 | | $0.25 | $0.00 | 0 | $0.25 | $0.00 | 0 |
| | MS9388-122, M83248-1-122 (O RING) | | 94 | | $0.30 | $28.20 | 0.00001 | | $0.00 | 0 |
| | MS9388-126 (O RING) | | 0 | | $0.35 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9388-130, AS3209-130 (O RING) | | 90 | | $0.25 | $22.50 | 0.00001 | $0.25 | $22.50 | 0.00002 |
| | MS9388-139 (Packing (Alt P/N AS3209-139)) | | 0 | . | $0.60 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9388-139, AS3209-139 (O RING) | | 0 | | $0.25 | $0.00 | 0 | | $0.00 | 0 |
| | MS9388-154, AS3209-154 (O RING) | | 13 | | $1.00 | $13.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS9388-158, AS3209-158,M83248-1 (O RING) | | 10 | . | $0.25 | $2.50 | 0 | $0.25 | $2.50 | 0 |
| | MS9388-159, AS3209-159 (O RING) | | 11 | | $1.98 | $21.79 | 0.00001 | $1.75 | $19.25 | 0.00002 |
| | MS9388-213, M83248-1-213 (O RING) | | 0 | | $0.39 | $0.00 | 0 | | $0.00 | 0 |
| | MS9388-224, M83248-1-224 (O RING) | | 0 | | $0.60 | $0.00 | 0 | | $0.00 | 0 |
| | MS9388-277, AS3209-277 (O RING) | | 8 | | $1.35 | $10.80 | 0 | $0.25 | $2.00 | 0 |
| | MS9388-280, AS3209-280 (O RING) | | 7 | | $5.25 | $36.75 | 0.00002 | $0.25 | $1.75 | 0 |
| | MS9388-906 (O - RING) | | 16 | | $0.25 | $4.00 | 0 | $0.25 | $4.00 | 0 |
| | MS9388-916, M83248-1-916 (O RING) | | 0 | | $0.42 | $0.00 | 0 | $0.25 | $0.00 | 0 |
| | MS9395-04 (BACKPLATE, RETAINING STRAP) | | 6 | | $3.64 | $21.84 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS9488- 04 (BOLT) | | 3 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9489-04 (BOLT) | | 0 | | $14.00 | $0.00 | 0 | $14.00 | $0.00 | 0 |
| | MS95128-2C2B (CONTROL KNOB) | | 3 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9518-06 (BOLT) | | 9 | | $1.72 | $15.50 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS9518-08 (BOLT) | | 21 | | $1.50 | $31.50 | 0.00001 | | $0.00 | 0 |
| | MS9518-15 (BOLT) | | 0 | | $8.33 | $0.00 | 0 | | $0.00 | 0 |
| | MS9529-06 (BOLT) | | 50 | | $2.05 | $102.67 | 0.00005 | $3.00 | $150.00 | 0.00016 |
| | MS9529-08 (BOLT) | | 31 | | $1.34 | $41.39 | 0.00002 | $0.00 | $0.00 | 0 |
| | MS9549-09 (WASHER) | | 349 | | $0.05 | $17.45 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS9549-10 (WASHER) | | 300 | | $0.06 | $18.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | MS9565-09 (BOLT) | | 0 | | $4.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9574-04 (HIGH TEMP BOLT) | | 10 | . | $3.62 | $36.24 | 0.00002 | $2.25 | $22.50 | 0.00002 |
| | MS9574-05 (HIGH TEMP BOLT) | | 86 | . | $1.95 | $167.57 | 0.00008 | | $0.00 | 0 |
| | MS9574-06 (HIGH TEMP BOLT) | | 1 | | $1.76 | $1.76 | 0 | | $0.00 | 0 |
| | MS9574-11 | | 5 | | $17.94 | $89.70 | 0.00004 | $0.00 | $0.00 | 0 |
| | MS9575-07 (BOLT) | | 0 | | $4.95 | $0.00 | 0 | $4.95 | $0.00 | 0 |
| | MS9575-08 (Bolt) | | 6 | . | $8.75 | $52.50 | 0.00002 | $8.75 | $52.50 | 0.00006 |
| | MS9592-010 (BRACKET) | | 0 | | $2.16 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MS9932-14 (BOLT) | | 10 | | $20.95 | $209.45 | 0.00009 | $0.00 | $0.00 | 0 |
| | MSC485A1G2 | | 0 | | $50.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | MTA406PA (SWITCH) | | 3 | | $100.00 | $300.00 | 0.00013 | $110.00 | $330.00 | 0.00035 |
| | MTC100-JH2-P22 (Connectors (SAAB-340)) | | 3 | . | $76.37 | $229.11 | 0.0001 | $0.00 | $0.00 | 0 |
| | N/A 8 (ERROR) | | 0 | | $0.35 | $0.00 | 0 | $0.35 | $0.00 | 0 |
| | N12-62-331 (CLAMP) | | 0 | | $180.00 | $0.00 | 0 | $285.00 | $0.00 | 0 |
| | N2412-17 (POWER CONVERTER) | | 0 | | $49.66 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | N2T-010705 (LIFE VEST POUCH - ADULT) | | 0 | | $52.09 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | N2T-3026-B (ENCAPSULATED BOTTOM SEAT CUSHION) | | 0 | | $89.60 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | N3111095125 (CUP HOLDER) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | N50-600S (CLAMP) | | 0 | | $100.00 | $0.00 | 0 | | $0.00 | 0 |
| | NAS 1581-C3-T4 (SCREWS) | | 227 | . | $0.48 | $108.96 | 0.00005 | $0.00 | $0.00 | 0 |
| | NAS10004-19A (BOLTS) | | 0 | . | $2.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1003-2 (BOLT) | | 8 | . | $1.50 | $12.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1004-16A (BOLTS) | | 1 | . | $20.00 | $20.00 | 0.00001 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAS1004-19A (BOLTS) | | 13 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1004-7 (BOLTS) | | 2 | . | $5.00 | $10.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1080-5 (COLLAR) | | 0 | . | $1.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1097AD4-16 (SOLID RIVETS) | | 2 | . | $23.49 | $46.98 | 0.00002 | | $0.00 | 0 |
| | NAS1097AD4-2 (Rivet) | | 1 | | $38.15 | $38.15 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS1097AD4-3 (Rivet) | | 0 | | $31.70 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1097AD4-4 (Rivet) | | 0 | | $24.85 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1097AD4-5 (Rivet) | | 1 | | $23.60 | $23.60 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1097AD4-6 (Solid Rivet) | | 2 | | $22.20 | $44.40 | 0.00002 | $22.70 | $45.40 | 0.00005 |
| | NAS1097AD4-7 (Solid Rivet) | | 1 | | $20.18 | $20.17 | 0.00001 | $20.45 | $20.45 | 0.00002 |
| | NAS1097AD4-8 (Rivet) | | 1 | | $17.25 | $17.25 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1097AD5-10 (SOLID RIVITS) | | 0 | | $20.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1097AD5-16 (SOLID RIVETS) | | 0 | | $18.00 | $0.00 | 0 | $23.00 | $0.00 | 0 |
| | NAS1097AD5-4 (SOLID RIVITS) | | 1 | | $15.00 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1097AD5-5 (SOLID RIVITS) | | 1 | | $12.75 | $12.75 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1097AD5-6 (SOLID RIVITS) | | 0 | | $14.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1097AD5-7 (SOLID RIVITS) | | 0 | | $20.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1097AD5-8 (SOLID RIVITS) | | 0 | | $20.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1097AD6-10 (SOLID RIVETS) | | 0 | | $17.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1097AD6-16 (SOLID RIVETS) | | 0 | | $18.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1101-06-5 (SCREW) | | 1 | . | $1.00 | $1.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1101-3-12 (SCREW) | | 48 | . | $2.00 | $96.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | NAS1101-3-7 | | 34 | | $0.31 | $10.54 | 0 | $0.00 | $0.00 | 0 |
| | NAS1102-3-28 (Antenna Screws) | | 0 | ea | $11.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1104-25D, NAS6204-25D (BOLT, DRILLED   ) | | 0 | | $2.70 | $0.00 | 0 | $2.70 | $0.00 | 0 |
| | NAS1108-44, (D), 130909B2 (BOLT) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1109-26 (BOLT) | | 7 | | $16.55 | $115.83 | 0.00005 | | $0.00 | 0 |
| | NAS1109-40 (BOLTS) | | 8 | | $14.73 | $117.87 | 0.00005 | | $0.00 | 0 |
| | NAS1149-F0363P (WASHER) | | 600 | | $0.04 | $21.00 | 0.00001 | $0.10 | $60.00 | 0.00006 |
| | NAS1149C0363R (WASHER) | | 0 | | $0.18 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1149C0463R (WASHER) | | 2 | | $0.03 | $0.06 | 0 | | $0.00 | 0 |
| | NAS1149D0332J (washer) | | 958 | ea | $0.08 | $77.11 | 0.00003 | $0.00 | $0.00 | 0 |
| | NAS1149D03363J | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1149D0363H (WASHER) | | 348 | . | $0.05 | $17.32 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1149D0363J | | 438 | | $0.03 | $13.14 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1149D0363K (WASHER) | | 200 | ea | $0.11 | $22.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1149D0416H (WASHER) | | 200 | . | $0.10 | $20.00 | 0.00001 | | $0.00 | 0 |
| | NAS1149D0463H (Washer) | | 293 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1149D0463K | | 15 | | $0.04 | $0.60 | 0 | $0.00 | $0.00 | 0 |
| | NAS1149D0516H (WASHER) | | 0 | | $0.11 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1149D0563H (WASHER) | | 322 | | $0.05 | $15.78 | 0.00001 | $0.06 | $19.32 | 0.00002 |
| | NAS1149D0963H (WASHER) | | 200 | ea | $0.33 | $66.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | NAS1149D1216H (WASHER) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1149D1216J (WASHER) | | 0 | | $0.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1149D1290H (WASHER) | | 260 | ea | $1.00 | $260.00 | 0.00012 | $0.00 | $0.00 | 0 |
| | NAS1149D1290J (WASHER) | | 0 | | $0.55 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1149D1490H, AN960D1416 (WASHER) | | 10 | | $0.75 | $7.50 | 0 | | $0.00 | 0 |
| | NAS1149DN316J (Washer) | | 100 | | $0.04 | $4.00 | 0 | $0.04 | $4.00 | 0 |
| | NAS1149DN616J (WASHER) | | 50 | ea | $0.15 | $7.50 | 0 | $0.00 | $0.00 | 0 |
| | NAS1149DN632H (WASHER) | | 434 | ea | $0.03 | $12.15 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1149DN816H (washer) | | 43 | ea | $0.15 | $6.45 | 0 | $0.00 | $0.00 | 0 |
| | NAS1149DN832H (WASHER) | | 700 | . | $0.04 | $26.57 | 0.00001 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAS1149F0432P (WASHER) | | 70 | ea | $0.15 | $10.50 | 0 | $0.00 | $0.00 | 0 |
| | NAS1149F0463P (Washer) | | 497 | . | $0.03 | $14.91 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1149F0563P (WASHER) | | 282 | | $0.05 | $14.10 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1149F0663P (WASHER) | | 30 | | $0.10 | $3.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1149F0716P (WASHER) | | 92 | | $0.45 | $41.40 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS1149F0732P (WASHER) | | 0 | | $0.08 | $0.00 | 0 | | $0.00 | 0 |
| | NAS1149F0763P, AN960-716 (WASHER) | | 0 | | $0.05 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1149F0932P (WASHER) | | 90 | | $0.05 | $4.50 | 0 | $0.00 | $0.00 | 0 |
| | NAS1149F1063P (WASHER) | | 106 | | $0.16 | $16.96 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1149F1232P (WASHER) | | 0 | | $0.15 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1169C10L (Washer: FLT, SS (SAAB-340)) | | 102 | . | $0.07 | $7.14 | 0 | $0.22 | $22.44 | 0.00002 |
| | NAS1169DD10 (WASHER) | | 0 | | $0.14 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1169DD10L (Washer (SAAB-340)) | | -39 | . | $0.09 | -$3.51 | 0 | $0.05 | -$1.95 | 0 |
| | NAS1169DD6 (Washer) | | 25 | | $0.75 | $18.75 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1169DD8L (Cup Washer (SAAB-340)) | | 346 | . | $0.10 | $34.52 | 0.00002 | $0.10 | $34.60 | 0.00004 |
| | NAS1193K6C (Locking Devise (SAAB-340)) | | 2 | . | $10.00 | $20.00 | 0.00001 | $10.00 | $20.00 | 0.00002 |
| | NAS1203-10 (BOLT) | | 46 | | $0.15 | $6.90 | 0 | $0.00 | $0.00 | 0 |
| | NAS1203-6 (BOLT) | | 89 | | $0.22 | $19.58 | 0.00001 | | $0.00 | 0 |
| | NAS1203-8 (SCREW) | | 0 | | $0.16 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1203-8D (BOLT) | | 9 | | $1.85 | $16.69 | 0.00001 | | $0.00 | 0 |
| | NAS1204-10D (BOLT, DRILLED) | | 107 | | $4.52 | $483.79 | 0.00022 | | $0.00 | 0 |
| | NAS123R125 (KNOB, FUEL LEVER RED) | | 0 | | $80.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1241AD4-10 (SOLID RIVITS) | | 0 | | $62.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1241AD4-4 (SOLID RIVITS) | | 1 | | $30.00 | $30.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1241AD4-5 (SOLID RIVITS) | | 750 | | $0.02 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1241AD4-6 (SOLID RIVETS) | | 750 | | $0.02 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1241AD4-7 (SOLID RIVITS) | | 0 | | $29.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1241AD5-10 (SOLID RIVITS) | | 0 | | $80.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1241AD5-16 (SOLID RIVITS) | | 0 | | $40.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1241AD5-4 (SOLID RIVITS) | | 0 | | $45.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1241AD5-5 (SOLID RIVITS) | | 0 | | $24.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1241AD5-6 (SOLID RIVITS) | | 0 | | $30.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1241AD5-7 (SOLID RIVITS) | | 200 | | $46.00 | $9,200.00 | 0.00413 | $0.00 | $0.00 | 0 |
| | NAS1241AD5-8 (SOLID RIVITS) | | 0 | | $46.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1241AD6-16 (SOLID RIVITS) | | 0 | | $30.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1241AD6-5 (SOLID RIVITS) | | 0 | | $27.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1241AD6-6 (SOLID RIVITS) | | 0 | | $40.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1241AD6-7 (SOLID RIVITS) | | 0 | | $32.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1241AD6-8 (SOLID RIVITS) | | 0 | | $43.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1242AD4-10 (SOLID RIVITS) | | 1 | | $46.96 | $46.96 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS1242AD4-3 (Solid Rivet (ECAS Lbs)) | | 0 | | $32.00 | $0.00 | 0 | $32.00 | $0.00 | 0 |
| | NAS1242AD4-4 (SOLID RIVITS) | | 1 | | $44.50 | $44.50 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS1242AD4-5 (SOLID RIVITS) | | 1 | | $44.00 | $44.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS1242AD4-6 (SOLID RIVITS) | | 1 | | $44.00 | $44.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS1242AD4-7 (SOLID RIVITS) | | 0 | | $48.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1242AD5-10 (SOLID RIVITS) | | 0 | | $46.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1242AD5-12 (SOLID RIVITS) | | 0 | | $46.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1242AD5-4 (SOLID RIVITS) | | 0 | | $35.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1242AD5-5 (SOLID RIVITS) | | 0 | | $48.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1242AD5-6 (SOLID RIVITS) | | 0 | | $47.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1242AD5-7 (SOLID RIVITS) | | 0 | | $38.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1242AD5 - 7 (Rivit) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAS1242AD6-10 (SOLID RIVITS) | | 0 | | $48.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1242AD6-12 (SOLID RIVITS) | | 0 | | $46.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1242AD6-16 (SOLID RIVITS) | | 0 | | $70.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1242AD6-5 (SOLID RIVITS) | | 0 | | $37.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1242AD6-6 (SOLID RIVITS) | | 0 | | $18.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1242AD6-7 (SOLID RIVITS) | | 0 | | $40.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1242AD6-8 (SOLID RIVITS) | | 0 | | $46.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1291C8M (PGB Vertical Mount Nut (SAAB-340)) | | 4 | . | $9.00 | $36.00 | 0.00002 | $9.00 | $36.00 | 0.00004 |
| | NAS1297-3-3 (Bolt (SAAB-340)) | | 16 | | $2.15 | $34.40 | 0.00002 | $2.15 | $34.40 | 0.00004 |
| | NAS1303-2H (SCREWS) | | 6 | . | $3.25 | $19.50 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1303-4 (BOLT) | | 0 | ea | $0.12 | $0.00 | 0 | $0.12 | $0.00 | 0 |
| | NAS1303-5 (BOLT) | | 0 | ea | $0.15 | $0.00 | 0 | $0.15 | $0.00 | 0 |
| | NAS1304-16D | | 48 | | $0.40 | $19.20 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1304-3 (BOLTS) | | 9 | . | $1.00 | $9.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1305-45D (Bolt) | | 1 | . | $24.00 | $24.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1329A06-120 (RIVNUT) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1329A06-75 (RIVNUT) | | 46 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1329A06K120 (RIVNUT) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1329A06K75 (VAT BLIND RIV FLT HD) | | 0 | | $0.18 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1329A08-75 (RIVNUT) | | 47 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1329A08K75 (RIVNUT) | | 46 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1329A3-80 (RIVNUT) | | 95 | . | $0.43 | $40.75 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS1329A3K80 (RIVNUT) | | 147 | . | $1.00 | $147.05 | 0.00007 | $0.00 | $0.00 | 0 |
| | NAS1334A6C03D (PIN) | | 0 | . | $119.46 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1351-3-16P (BOLT) | | 10 | | $1.50 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1351C3-32 (SCREW, SOCKET HEAD) | | 48 | | $1.24 | $59.52 | 0.00003 | $1.24 | $59.52 | 0.00006 |
| | NAS1352-4H-16P (SCREW) | | 0 | | $11.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1354S7S0-5D (PIN) | | 0 | | $50.00 | $0.00 | 0 | | $0.00 | 0 |
| | NAS1423-6 (Nut (SAAB-340)) | | 10 | . | $2.75 | $27.50 | 0.00001 | $2.75 | $27.50 | 0.00003 |
| | NAS144-14 (BOLT) | | 1 | | $25.00 | $25.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1455B0-1200C (CHAIN (sold per foot)) | | 0 | | $78.00 | $0.00 | 0 | $6.00 | $0.00 | 0 |
| | NAS1464-050-04N (CLIP) | | 7 | | $7.00 | $49.00 | 0.00002 | | $0.00 | 0 |
| | NAS1465-3 (LOK BOLT) | | 12 | | $1.90 | $22.80 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1473-A3 (CAPPED NUT PLATE) | | 57 | | $2.63 | $149.78 | 0.00007 | $2.75 | $156.75 | 0.00017 |
| | NAS1473A08 (NUTPLATE) | | 27 | | $2.85 | $76.95 | 0.00003 | $2.95 | $79.65 | 0.00009 |
| | NAS1473A4 (Nutplate) | | 85 | | $3.37 | $286.30 | 0.00013 | $0.00 | $0.00 | 0 |
| | NAS149C0363R | | 174 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS149F033-2P (WASHER) | | 0 | | $2.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS150C4T5 (Bolt, Wing (SAAB-340)) | | 0 | | $2.00 | $0.00 | 0 | $2.00 | $0.00 | 0 |
| | NAS1515-H6H (WASHER) | | 0 | | $0.50 | $0.00 | 0 | $0.50 | $0.00 | 0 |
| | NAS1515-M4L (WASHER) | | 11 | | $0.50 | $5.50 | 0 | $0.50 | $5.50 | 0.00001 |
| | NAS1515-M5L (WASHER) | | 69 | | $0.50 | $34.50 | 0.00002 | | $0.00 | 0 |
| | NAS1515-M6 (WASHER) | | 0 | | $2.10 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1515H06L (WASHER, NYLON) | | 298 | | $0.05 | $14.90 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1515H08L (WASHER, NYLON) | | 280 | | $0.05 | $12.80 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1515H3 (WASHER, NYLON) | | 378 | | $0.06 | $22.48 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1515H3L (WASHER, NYLON) | | 0 | | $0.05 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1515H6H (WASHER, TEFLON) | | 87 | | $0.51 | $44.37 | 0.00002 | | $0.00 | 0 |
| | NAS1515M-7L (WASHER) | | 95 | | $1.50 | $142.50 | 0.00006 | $0.00 | $0.00 | 0 |
| | NAS1515M12L (Washer, Teflon) | | 10 | | $1.50 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1515M14H (WASHER) | | 13 | | $0.85 | $11.05 | 0 | | $0.00 | 0 |
| | NAS1515M14L (WASHER) | | 4 | | $1.18 | $4.74 | 0 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAS1515M6 (WASHER) | | 27 | | $0.36 | $9.72 | 0 | | $0.00 | 0 |
| | NAS1515M7L (WASHER) | | 0 | | $0.29 | $0.00 | 0 | | $0.00 | 0 |
| | NAS151F3T5 (Screw (SAAB-340)) | | 0 | | $0.40 | $0.00 | 0 | $0.40 | $0.00 | 0 |
| | NAS1523-3Y,alt. NAS1598-3Y (SEAL) | | 170 | | $1.00 | $170.00 | 0.00008 | | $0.00 | 0 |
| | NAS1523AA8H (PACKING) | | 3 | | $10.00 | $30.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1578A3T2 (Srew (SAAB-340)) | | 98 | . | $0.34 | $33.32 | 0.00001 | $0.70 | $68.60 | 0.00007 |
| | NAS1578A4T9 (Screw (SAAB-340)) | | 7 | . | $0.58 | $4.06 | 0 | $0.58 | $4.06 | 0 |
| | NAS1578C3T2 (Screw (SAAB-340)) | | 43 | | $1.00 | $42.97 | 0.00002 | $1.00 | $43.00 | 0.00005 |
| | NAS1578C3T3 (Bolt (SAAB-340)) | | 33 | | $1.23 | $40.59 | 0.00002 | $1.25 | $41.25 | 0.00004 |
| | NAS1578C3T3P (BOLT) | | 50 | . | $0.50 | $25.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1578C3T5P (BOLT) | | 0 | . | $0.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1580-A3-T5 | | 0 | | $1.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1580A3T10 (Bolt (SAAB-340)) | | 100 | | $0.23 | $23.00 | 0.00001 | $0.50 | $50.00 | 0.00005 |
| | NAS1580A3T11 (Screw (SAAB-340)) | | 277 | . | $3.34 | $924.26 | 0.00041 | $0.50 | $138.50 | 0.00015 |
| | NAS1580A3T2 (Bolt, Screw (SAAB-340)) | | 243 | | $0.25 | $61.20 | 0.00003 | $0.40 | $97.20 | 0.0001 |
| | NAS1580A3T3 (Screw (SAAB-340)) | | 100 | . | $0.16 | $16.00 | 0.00001 | $0.35 | $35.00 | 0.00004 |
| | NAS1580A3T4 (Bolt (SAAB-340)) | | 185 | | $0.15 | $27.75 | 0.00001 | $0.30 | $55.50 | 0.00006 |
| | NAS1580A3T5 (Screw (SAAB-340)) | | 99 | . | $0.20 | $19.58 | 0.00001 | $0.30 | $29.70 | 0.00003 |
| | NAS1580A3T8 (Bolt (SAAB-340)) | | 94 | | $0.21 | $19.74 | 0.00001 | $0.50 | $47.00 | 0.00005 |
| | NAS1580A4T4 | | 100 | | $0.56 | $56.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | NAS1580A4T8 (Screw (SAAB-340)) | | 512 | . | $0.97 | $497.36 | 0.00022 | $0.50 | $256.00 | 0.00027 |
| | NAS1580A4T9 (BOLT) | | 0 | ea | $0.60 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1580AT8 (BOLTS) | | 0 | ea | $0.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1580C3-T4P (Screw Wing LE (SAAB-340)) | | 0 | | $0.50 | $0.00 | 0 | $0.75 | $0.00 | 0 |
| | NAS1580C3T3 (Screw (SAAB-340)   Note: Re-order Point 20, Max 100) | | 97 | . | $0.31 | $30.07 | 0.00001 | $0.45 | $43.65 | 0.00005 |
| | NAS1580C3T34D (bolt) | | 21 | ea | $2.02 | $42.42 | 0.00002 | $2.02 | $42.42 | 0.00005 |
| | NAS1580C3T3P (Bolt (SAAB-340)) | | 28 | | $0.83 | $23.14 | 0.00001 | $0.65 | $18.20 | 0.00002 |
| | NAS1580C3T4 (Screws) | | 420 | . | $0.38 | $159.60 | 0.00007 | $0.00 | $0.00 | 0 |
| | NAS1580C3T5 (Screw (SAAB-340)) | | 155 | . | $0.44 | $67.59 | 0.00003 | $0.45 | $69.75 | 0.00007 |
| | NAS1580C4T5 (FLUSH REDUCED HEAD BOLT (SAAB-340)) | | 64 | . | $1.71 | $109.18 | 0.00005 | $1.35 | $86.40 | 0.00009 |
| | NAS1580C4T6 (Screw (SAAB-340)) | | 102 | . | $0.96 | $97.57 | 0.00004 | $0.75 | $76.50 | 0.00008 |
| | nas1581-A4-T5 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1581A3T10 | | 0 | | $1.10 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1581A3T4, NAS1581F3T4 (Bolt (SAAB-340)) | | 0 | | $0.69 | $0.00 | 0 | $0.50 | $0.00 | 0 |
| | NAS1581A3T7 (BOLT) | | 150 | . | $0.38 | $57.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | NAS1581A4T3 (Bolt (SAAB-340)   Note: Re-order Qty. 10) | | 37 | . | $3.34 | $123.71 | 0.00006 | $1.00 | $37.00 | 0.00004 |
| | NAS1581C3T2P (Screw) | | 216 | . | $0.38 | $83.12 | 0.00004 | $0.00 | $0.00 | 0 |
| | NAS1581C3T3P (Screw) | | 205 | . | $0.53 | $108.65 | 0.00005 | $0.00 | $0.00 | 0 |
| | NAS1581C3T4 (Bolt (SAAB-340)) | | 0 | . | $0.48 | $0.00 | 0 | $0.50 | $0.00 | 0 |
| | NAS1581C4T5 (Bolt (SAAB-340)) | | 100 | | $1.14 | $114.00 | 0.00005 | $3.60 | $360.00 | 0.00038 |
| | NAS1581C6T8P (BOLT) | | 25 | ea | $3.50 | $87.50 | 0.00004 | $3.50 | $87.50 | 0.00009 |
| | NAS1581F3T10 (Screw (SAAB-340)) | | 100 | . | $0.44 | $43.81 | 0.00002 | $0.40 | $40.00 | 0.00004 |
| | NAS1581F3T4 (Screw (SAAB-340)) | | 46 | . | $0.21 | $9.66 | 0 | $0.45 | $20.70 | 0.00002 |
| | NAS1581F3T5 (SCREWS) | | 89 | . | $0.34 | $30.26 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1581F3T6 (Screw (SAAB-340)) | | 100 | . | $0.38 | $38.00 | 0.00002 | $0.75 | $75.00 | 0.00008 |
| | NAS1581F3T7 (Screw (SAAB-340)) | | 100 | . | $0.17 | $17.00 | 0.00001 | $0.40 | $40.00 | 0.00004 |
| | NAS1581F3T8 (Bolt (SAAB-340)) | | 33 | . | $0.53 | $17.47 | 0.00001 | $0.75 | $24.75 | 0.00003 |
| | NAS1581F4T3 | | 23 | | $0.25 | $5.75 | 0 | $0.00 | $0.00 | 0 |
| | NAS1581F4T5 (Bolt (SAAB-340)) | | 190 | . | $0.45 | $85.50 | 0.00004 | $0.75 | $142.50 | 0.00015 |
| | NAS1581F4T6 (Bolt (SAAB-340)) | | 150 | . | $0.54 | $80.50 | 0.00004 | $0.00 | $0.00 | 0 |
| | NAS1587-4C (WASHERS) | | 15 | . | $1.00 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS158OA3T11 | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAS1598-3Y (WASHER) | | 0 | | $0.75 | $0.00 | 0 | | $0.00 | 0 |
| | NAS1601-009, NAS1611-009 (Fuse Plug (SAAB-340)   Note: NAS1611-009 is alt as pe... | | 0 | | $0.27 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1611-009 (O-Ring Rubber, EPM, 80A (SAAB-340)) | | 189 | . | $0.57 | $107.73 | 0.00005 | $0.57 | $107.73 | 0.00012 |
| | NAS1669-3L4 (JO-BOLT) | | 12 | | $2.85 | $34.20 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS1670-08L2, PLT110-5-2 (JO BOLT) | | 167 | | $2.20 | $367.40 | 0.00016 | $0.00 | $0.00 | 0 |
| | NAS1670-08L3, PLT110-5-3 (JO BOLT) | | 0 | | $1.80 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1670-08L4, PLT110-5-4 (JO BOLT) | | 40 | | $2.52 | $100.75 | 0.00005 | $0.00 | $0.00 | 0 |
| | NAS1670-08L5, PLT110-5-5 (JO BOLT) | | 7 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1670-08L6, PLT110-5-6 (JO BOLT) | | 10 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1670-3L3, PLT110-6-3 (JO BOLT) | | 13 | | $2.31 | $30.09 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1670-3L4, PLT110-6-4 (JO BOLT) | | 13 | | $3.25 | $42.25 | 0.00002 | $3.25 | $42.25 | 0.00005 |
| | NAS1670-3L5, PLT110-6-5 (JO BOLT) | | 3 | | $3.06 | $9.18 | 0 | $0.00 | $0.00 | 0 |
| | NAS1670-3L6, PLT110-6-6 (JO BOLT) | | 9 | | $2.50 | $22.50 | 0.00001 | $3.35 | $30.15 | 0.00003 |
| | NAS1670-3L7, PLT110-6-7 (JO BOLT) | | 8 | | $4.00 | $32.00 | 0.00001 | $4.35 | $34.80 | 0.00004 |
| | NAS1726-C3S (Nut FF Xmitter (SAAB-340)) | | 4 | . | $2.50 | $10.00 | 0 | $2.50 | $10.00 | 0.00001 |
| | NAS1750-08L2 (JO BOLT) | | 65 | | $4.25 | $276.25 | 0.00012 | $0.00 | $0.00 | 0 |
| | NAS1750-08L3 (JO BOLT) | | 13 | | $5.43 | $70.53 | 0.00003 | $0.00 | $0.00 | 0 |
| | NAS1750-08L4 (JO BOLT) | | 13 | | $4.20 | $54.60 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS1750-08L5 (JO BOLT) | | 91 | | $4.98 | $453.26 | 0.0002 | $0.00 | $0.00 | 0 |
| | NAS1750-3L4 (Jo-Bolt) | | 0 | | $6.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1750-3L5 (JO BOLT) | | 0 | | $6.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1750-3L6 (JO BOLT) | | 0 | | $4.85 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1750-3L7 (JO BOLT) | | 0 | | $6.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS1750-4L-3 (Jo Bolt) | | 0 | | $9.75 | $0.00 | 0 | $9.75 | $0.00 | 0 |
| | NAS1750-4L-4 (Jo Bolt) | | 0 | | $9.75 | $0.00 | 0 | $9.75 | $0.00 | 0 |
| | NAS1750-4L-5 (Jo Bolt) | | 47 | . | $12.50 | $587.50 | 0.00026 | $12.50 | $587.50 | 0.00063 |
| | NAS1750-4L-6 (Jo Bolt) | | 0 | | $14.25 | $0.00 | 0 | $14.25 | $0.00 | 0 |
| | NAS1750-4L-7 (Jo-Bolt) | | 0 | | $16.10 | $0.00 | 0 | $16.10 | $0.00 | 0 |
| | NAS1804-6N (NUT) | | 325 | | $3.19 | $1,035.37 | 0.00046 | $2.95 | $958.75 | 0.00102 |
| | NAS1804-9 (Nut (SAAB-340)) | | 20 | | $19.77 | $395.46 | 0.00018 | $23.00 | $460.00 | 0.00049 |
| | NAS1832-3-3 (INSERT) | | 23 | . | $2.50 | $57.50 | 0.00003 | $0.00 | $0.00 | 0 |
| | NAS1836-08-11 | | 91 | | $0.73 | $66.43 | 0.00003 | $0.00 | $0.00 | 0 |
| | NAS1836-3-07 | | 92 | | $0.57 | $52.44 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS1836-3-11 | | 93 | | $0.31 | $28.83 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS1870-3-2 | | 41 | | $0.36 | $14.76 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS304R37-1470 (SS CABLE) | | 4 | | $77.24 | $308.96 | 0.00014 | | $0.00 | 0 |
| | NAS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 (CABLE   Note: Re-order point 1, always have 2 in stock, max 4 i... | | 2 | | $41.25 | $82.50 | 0.00004 | | $0.00 | 0 |
| | NAS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 (CABLE   Note: Re-order point 1, always have 2 in stock, max 4 i... | | 2 | | $77.50 | $155.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | NAS305R34-4201 (SS CABLE) | | 6 | | $97.50 | $585.00 | 0.00026 | | $0.00 | 0 |
| | NAS305R35-4266 (SS CABLE) | | 3 | | $95.00 | $285.00 | 0.00013 | $119.70 | $359.10 | 0.00038 |
| | NAS305R37-1470 (CABLE) | | 0 | | $150.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS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 (CABLE) | | 2 | | $99.08 | $242.49 | 0.00011 | | $0.00 | 0 |
| | NAS333CPA4 (BOLT) | | 20 | | $0.16 | $3.23 | 0 | $0.17 | $3.40 | 0 |
| | NAS335CPA12 (SCREW) | | 76 | | $1.74 | $132.59 | 0.00006 | $0.00 | $0.00 | 0 |
| | NAS336CA12 (BOLT) | | 2 | | $25.00 | $50.00 | 0.00002 | $33.00 | $66.00 | 0.00007 |
| | NAS387-1032-10P (SCREW) | | 21 | | $0.20 | $4.20 | 0 | $0.00 | $0.00 | 0 |
| | NAS387-1032-12P (SCREW) | | 258 | | $0.20 | $51.60 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS387-832-8P (SCREW) | | 41 | | $0.18 | $7.38 | 0 | $0.00 | $0.00 | 0 |
| | NAS427K-13 (PIN) | | 2 | | $2.00 | $4.00 | 0 | $2.00 | $4.00 | 0 |
| | NAS427K-14 (PIN) | | 8 | | $2.00 | $16.00 | 0.00001 | $2.00 | $16.00 | 0.00002 |
| | NAS427K-16 (PIN) | | 5 | | $0.44 | $1.79 | 0 | | $0.00 | 0 |
| | NAS427K-19 (PIN) | | 0 | | $3.00 | $0.00 | 0 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAS427K-23 (PIN) | | 3 | | $4.00 | $12.00 | 0.00001 | | $0.00 | 0 |
| | NAS427K-24 (PIN) | | 0 | | $4.00 | $0.00 | 0 | | $0.00 | 0 |
| | NAS427K-26 (Cable Guard) | | 16 | ea | $2.30 | $36.80 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS427K-42 (PIN) | | 0 | | $8.00 | $0.00 | 0 | | $0.00 | 0 |
| | NAS427K-44 (PIN GUARD) | | 10 | | $3.75 | $37.50 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS427K-46 (PIN) | | 5 | | $2.49 | $12.43 | 0.00001 | | $0.00 | 0 |
| | NAS427K12 (PIN) | | 0 | | $1.95 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS428-4-22 (BOLT) | | 0 | | $1.20 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS43DD3-152FC (SPACER) | | 9 | | $5.00 | $45.00 | 0.00002 | | $0.00 | 0 |
| | NAS43DD3-16. (Spacer) | | 18 | | $0.40 | $7.20 | 0 | $0.00 | $0.00 | 0 |
| | NAS43DD3-32 (SPACER) | | 1 | | $1.00 | $1.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS43DD5-12 (SPACER) | | 9 | | $3.00 | $27.00 | 0.00001 | $3.00 | $27.00 | 0.00003 |
| | NAS43DD5-20 (SPACER) | | 5 | | $3.00 | $15.00 | 0.00001 | $3.00 | $15.00 | 0.00002 |
| | NAS43DD5-27 (SPACER) | | 3 | . | $6.95 | $20.85 | 0.00001 | $6.95 | $20.85 | 0.00002 |
| | NAS43DD5-4 (SPACER) | | 10 | | $5.00 | $50.00 | 0.00002 | | $0.00 | 0 |
| | NAS43DD5-7 (SPACER) | | 8 | | $3.00 | $24.00 | 0.00001 | $1.00 | $8.00 | 0.00001 |
| | NAS43DD5-8 (SPACER) | | 3 | . | $1.77 | $5.31 | 0 | $0.00 | $0.00 | 0 |
| | NAS43HT3-9 (PACER) | | 9 | | $40.00 | $360.00 | 0.00016 | $0.00 | $0.00 | 0 |
| | NAS4403-10 (BOLT) | | 28 | | $0.35 | $9.80 | 0 | $0.00 | $0.00 | 0 |
| | NAS4403-12 (BOLT) | | 51 | | $0.40 | $20.40 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS4403-20 (TRI WING SCREW) | | 0 | | $2.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS4403-23 (Tri Wing Bolt) | | 20 | | $1.00 | $20.00 | 0.00001 | $1.00 | $20.00 | 0.00002 |
| | NAS4403-24 (Tri Wing Bolt) | | 19 | . | $2.50 | $47.50 | 0.00002 | $2.50 | $47.50 | 0.00005 |
| | NAS4403-26 (TRI WING SCREW) | | 3 | | $2.50 | $7.50 | 0 | $0.00 | $0.00 | 0 |
| | NAS4403-7 (BOLT) | | 13 | | $0.60 | $7.80 | 0 | $0.00 | $0.00 | 0 |
| | NAS4403-8 (BOLT) | | 43 | | $0.32 | $13.76 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS4403-9 (BOLT) | | 16 | | $0.50 | $8.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS463TDD416L (Shim) | | 100 | | $1.55 | $155.00 | 0.00007 | $0.95 | $95.00 | 0.0001 |
| | NAS463XDD10 (Sacrificial Anchor Nut Shims) | | 302 | ea | $0.20 | $60.40 | 0.00003 | $0.00 | $0.00 | 0 |
| | NAS464-10 (BOLT) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS464P3A23 (Bolt) | | 0 | | $1.15 | $0.00 | 0 | $1.15 | $0.00 | 0 |
| | NAS464P4-10 (BOLT) | | 9 | | $1.55 | $13.98 | 0.00001 | | $0.00 | 0 |
| | NAS464P4-12 (BOLT) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | NAS464P4-14 (BOLT) | | 30 | | $1.95 | $58.50 | 0.00003 | | $0.00 | 0 |
| | NAS464P4-15 (BOLT) | | 0 | | $2.00 | $0.00 | 0 | | $0.00 | 0 |
| | NAS464P4-16 (BOLT) | | 34 | | $1.57 | $53.50 | 0.00002 | | $0.00 | 0 |
| | NAS464P4-19 (BOLT) | | 10 | . | $10.00 | $100.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | NAS464P4-20,alt # NAS6204-20D (BOLT) | | 11 | . | $3.78 | $41.54 | 0.00002 | | $0.00 | 0 |
| | NAS464P4-29A, NAS6204-29 (BOLT, UNDRILLED) | | 8 | | $1.90 | $15.20 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS464P4-A39 (BOLT) | | 0 | | $10.83 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS464P5-14 (BOLT) | | 0 | | $4.00 | $0.00 | 0 | | $0.00 | 0 |
| | NAS464P5LA17 (BOLT) | | 22 | | $6.51 | $143.18 | 0.00006 | | $0.00 | 0 |
| | NAS464P5LA20 (BOLT) | | 13 | | $3.50 | $45.50 | 0.00002 | | $0.00 | 0 |
| | NAS464P6-20 (BOLT) | | 37 | | $4.72 | $174.50 | 0.00008 | | $0.00 | 0 |
| | NAS464P6LA34 (BOLT) | | 9 | | $9.50 | $85.50 | 0.00004 | | $0.00 | 0 |
| | NAS464P6LA37 (BOLT) | | 4 | | $68.00 | $272.00 | 0.00012 | $68.00 | $272.00 | 0.00029 |
| | NAS464P6LA42 (BOLT) | | 6 | | $45.00 | $270.00 | 0.00012 | $45.00 | $270.00 | 0.00029 |
| | NAS464P6LA45 (BOLT) | | 5 | | $45.00 | $225.00 | 0.0001 | $45.00 | $225.00 | 0.00024 |
| | NAS464P7-19, NAS6207-19D (Bolt (SAAB-340)) | | 2 | . | $11.15 | $22.30 | 0.00001 | $11.15 | $22.30 | 0.00002 |
| | NAS464P7-22 (BOLT (SAAB-340)) | | 1 | . | $38.00 | $38.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS464P7-22, NAS6207-22D (Bolt (SAAB-340)) | | 0 | | $38.33 | $0.00 | 0 | $15.00 | $0.00 | 0 |
| | NAS464P8-21 (BOLT) | | 4 | | $6.76 | $27.04 | 0.00001 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAS464P8LA53 (BOLT - SHEAR) | | 0 | | $34.77 | $0.00 | 0 | $40.00 | $0.00 | 0 |
| | NAS4703-10 (TRI BOLT) | | 20 | | $1.40 | $28.00 | 0.00001 | $1.40 | $28.00 | 0.00003 |
| | NAS4703-11 (BOLT) | | 9 | | $3.00 | $27.00 | 0.00001 | $3.00 | $27.00 | 0.00003 |
| | NAS4703-12 (TRI WING BOLT) | | 15 | | $2.30 | $34.50 | 0.00002 | $2.30 | $34.50 | 0.00004 |
| | NAS4703-13 (TRI BOLT) | | 0 | | $0.88 | $0.00 | 0 | $1.00 | $0.00 | 0 |
| | NAS4703-14 (TRI BOLT) | | 0 | | $1.24 | $0.00 | 0 | $1.00 | $0.00 | 0 |
| | NAS4703-15 (TRI BOLT) | | 17 | | $1.75 | $29.75 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS4703-16 (TRI WING BOLT) | | 7 | | $6.36 | $44.50 | 0.00002 | $1.45 | $10.15 | 0.00001 |
| | NAS4703-17 (BOLT) | | 0 | | $1.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS4703-18 (TRI WING BOLT) | | 25 | | $4.14 | $103.61 | 0.00005 | $1.45 | $36.25 | 0.00004 |
| | NAS4703-19 (TRI WING BOLT) | | 8 | | $5.50 | $44.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS4703-20 (TRI BOLT) | | 1 | | $53.30 | $53.30 | 0.00002 | $53.30 | $53.30 | 0.00006 |
| | NAS4703-21 (TRIWING BOLT) | | 13 | | $7.89 | $102.55 | 0.00005 | $0.00 | $0.00 | 0 |
| | NAS4703-22 (TRI BOLT) | | 8 | | $46.13 | $369.04 | 0.00017 | $42.00 | $336.00 | 0.00036 |
| | NAS4703-23 (TRIWING BOLT) | | 7 | | $63.64 | $445.48 | 0.0002 | $0.00 | $0.00 | 0 |
| | NAS4703-24 (TRI-WING SCREW) | | 75 | | $7.62 | $571.29 | 0.00026 | | $0.00 | 0 |
| | NAS4703-25 (SCREW) | | 15 | | $37.00 | $555.00 | 0.00025 | $0.00 | $0.00 | 0 |
| | NAS4703-26 (TRI WING BOLT) | | 0 | | $1.25 | $0.00 | 0 | $1.25 | $0.00 | 0 |
| | NAS4703-6 (TRI BOLT) | | 16 | | $1.00 | $16.00 | 0.00001 | $1.00 | $16.00 | 0.00002 |
| | NAS4703-7 (TRI WING BOLT) | | 7 | | $1.25 | $8.75 | 0 | $1.25 | $8.75 | 0.00001 |
| | NAS4703-8 (TRI WING BOLT) | | 15 | | $1.45 | $21.75 | 0.00001 | $1.45 | $21.75 | 0.00002 |
| | NAS4703-9 (BOLT) | | 10 | | $3.00 | $30.00 | 0.00001 | $3.00 | $30.00 | 0.00003 |
| | NAS4704-23 (TRI-WING BOLT) | | 17 | | $10.00 | $170.00 | 0.00008 | $0.00 | $0.00 | 0 |
| | NAS4704-24 (TRI-WING BOLT) | | 20 | | $10.00 | $200.00 | 0.00009 | $0.00 | $0.00 | 0 |
| | NAS509-6 (NUT, DRILLED JAM) | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS514P832-7P (SCREW) | | 247 | ea | $0.10 | $25.52 | 0.00001 | $0.07 | $17.29 | 0.00002 |
| | NAS516-1A (FITTING) | | 8 | | $1.18 | $9.46 | 0 | $1.00 | $8.00 | 0.00001 |
| | NAS517-3-11 (SCREW) | | 0 | | $0.14 | $0.00 | 0 | $0.14 | $0.00 | 0 |
| | NAS517-3-12 (SCREW) | | 0 | | $0.14 | $0.00 | 0 | $0.14 | $0.00 | 0 |
| | NAS517-3-13 (SCREW) | | 68 | | $0.14 | $9.30 | 0 | $0.14 | $9.18 | 0.00001 |
| | NAS517-3-14 (SCREW) | | 0 | | $0.15 | $0.00 | 0 | $0.15 | $0.00 | 0 |
| | NAS517-3-15 (SCREW) | | 0 | | $0.15 | $0.00 | 0 | $0.15 | $0.00 | 0 |
| | NAS517-3-17 (SCREW) | | 0 | | $0.24 | $0.00 | 0 | $0.24 | $0.00 | 0 |
| | NAS517-3-20 (SCREW) | | 40 | | $0.50 | $20.00 | 0.00001 | $5.00 | $200.00 | 0.00021 |
| | NAS517-3-22 (SCREW) | | 0 | | $0.60 | $0.00 | 0 | | $0.00 | 0 |
| | NAS517-3-3 (SCREW, MACHINE) | | 36 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS5604-11 (Screw (SAAB-340)) | | 102 | . | $0.70 | $71.17 | 0.00003 | $2.50 | $255.00 | 0.00027 |
| | NAS562-5R12G - Non Consignment (Cam Follower (SAAB-340)) | | 8 | . | $98.85 | $790.80 | 0.00035 | $0.00 | $0.00 | 0 |
| | NAS562-5R15G (Cam Follower (SAAB-340)) | | 4 | . | $97.50 | $390.00 | 0.00017 | $0.00 | $0.00 | 0 |
| | NAS563-27 (BOLT) | | 29 | | $2.41 | $69.89 | 0.00003 | $2.41 | $69.89 | 0.00007 |
| | NAS5903-7 | | 18 | | $0.91 | $16.38 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS6003U7 | | 8 | | $4.18 | $33.44 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS607-5-5P (PIN) | | 4 | . | $1.00 | $4.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS617-12 (O RING) | | 86 | . | $0.42 | $36.02 | 0.00002 | | $0.00 | 0 |
| | NAS617-16 (O-RING) | | 9 | . | $0.05 | $0.45 | 0 | $0.00 | $0.00 | 0 |
| | NAS617-2 (O-Ring (SAAB-340)) | | 10 | . | $1.18 | $11.75 | 0.00001 | $0.25 | $2.50 | 0 |
| | NAS617-3 (O-Ring (SAAB-340)) | | 26 | . | $0.95 | $24.73 | 0.00001 | $0.10 | $2.60 | 0 |
| | NAS617-4 (O-RING   Note:  SAAB & Otter) | | 33 | . | $0.21 | $6.90 | 0 | | $0.00 | 0 |
| | NAS617-6 (ORING) | | 43 | . | $0.43 | $18.32 | 0.00001 | $0.50 | $21.50 | 0.00002 |
| | NAS6203-20D, NAS464-3-19 (Bolt (SAAB-340)) | | 35 | . | $0.69 | $24.00 | 0.00001 | $1.50 | $52.50 | 0.00006 |
| | NAS6203-23 (BOLT) | | 48 | | $1.45 | $69.60 | 0.00003 | | $0.00 | 0 |
| | NAS6203-29 (BOLT) | | 20 | | $2.45 | $49.00 | 0.00002 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAS6203-32 (BOLT) | | 22 | | $2.65 | $58.30 | 0.00003 | | $0.00 | 0 |
| | NAS6203-6D (Bolt (SAAB-340)) | | 10 | | $0.82 | $8.17 | 0 | $0.40 | $4.00 | 0 |
| | NAS6204-10D (BOLT, DRILLED) | | 143 | | $1.01 | $144.32 | 0.00006 | | $0.00 | 0 |
| | NAS6204-11 (BOLT) | | 246 | | $0.53 | $130.61 | 0.00006 | $0.00 | $0.00 | 0 |
| | NAS6204-11D, NAS464P4-11 (Bolt, Drilled   Note:  SAAB & Otter) | | 112 | | $1.22 | $137.02 | 0.00006 | | $0.00 | 0 |
| | NAS6204-12D (BOLT, DRILLED) | | 115 | | $1.11 | $127.95 | 0.00006 | | $0.00 | 0 |
| | NAS6204-13 (BOLT) | | 1 | | $0.90 | $0.90 | 0 | $1.15 | $1.15 | 0 |
| | NAS6204-13D, NAS464P4-13 (Bolt, Drilled   Note:  SAAB & Otter) | | 118 | | $0.70 | $83.12 | 0.00004 | | $0.00 | 0 |
| | NAS6204-14D (BOLT, DRILLED) | | 80 | | $1.28 | $102.04 | 0.00005 | | $0.00 | 0 |
| | NAS6204-15 (BOLT) | | 45 | | $1.00 | $45.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS6204-15D (BOLT) | | 50 | | $1.07 | $53.30 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS6204-16D (Bolt (SAAB-340)) | | 6 | | $1.07 | $6.43 | 0 | $1.25 | $7.50 | 0.00001 |
| | NAS6204-18D (BOLT) | | 20 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS6204-20D (BOLT) | | 30 | | $2.05 | $61.50 | 0.00003 | | $0.00 | 0 |
| | NAS6204-23D (BOLT) | | 4 | | $2.00 | $8.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS6204-25D (BOLT, DRILLED) | | 53 | | $2.70 | $143.10 | 0.00006 | $2.90 | $153.70 | 0.00016 |
| | NAS6204-28 (BOLT) | | 17 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS6204-28D (BOLT,TENSION,CLOSE TOLERANCE) | | 28 | | $29.73 | $832.44 | 0.00037 | $0.00 | $0.00 | 0 |
| | NAS6204-32D (Bolt) | | 1 | | $1.00 | $1.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS6204-4 (BOLT) | | 17 | | $4.50 | $76.50 | 0.00003 | $4.50 | $76.50 | 0.00008 |
| | NAS6204-40 (BOLT) | | 10 | | $2.40 | $24.00 | 0.00001 | | $0.00 | 0 |
| | NAS6204-5 (BOLT) | | 10 | | $0.52 | $5.26 | 0 | $0.00 | $0.00 | 0 |
| | NAS6204-6 (BOLT) | | 20 | | $1.12 | $22.49 | 0.00001 | $4.50 | $90.00 | 0.0001 |
| | NAS6204-8 | | 18 | | $0.22 | $3.96 | 0 | $0.00 | $0.00 | 0 |
| | NAS6205-10 (BOLT) | | 6 | | $2.10 | $12.60 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS6205-11 (BOLT) | | 3 | | $2.00 | $6.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS6205-12 (BOLT) | | 50 | ea | $0.61 | $30.50 | 0.00001 | $0.61 | $30.50 | 0.00003 |
| | NAS6205-12D (BOLT) | | 23 | | $2.35 | $54.05 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS6205-14D (BOLT) | | 6 | | $3.10 | $18.58 | 0.00001 | | $0.00 | 0 |
| | NAS6205-16 (BOLT) | | 6 | | $1.95 | $11.70 | 0.00001 | $1.95 | $11.70 | 0.00001 |
| | NAS6205-17D, NAS464P5-17 (BOLT (SAAB & Otter)) | | 18 | | $3.14 | $56.53 | 0.00003 | $2.10 | $37.80 | 0.00004 |
| | NAS6205-19D (BOLT) | | 4 | | $3.00 | $12.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS6205-20 (BOLT) | | 40 | | $4.06 | $162.50 | 0.00007 | $2.35 | $94.00 | 0.0001 |
| | NAS6205-24D (BOLT) | | 4 | | $4.00 | $16.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS6205-25 (BOLT) | | 18 | | $2.00 | $36.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS6208-21D (BOLT) | | 38 | | $7.00 | $266.00 | 0.00012 | $0.00 | $0.00 | 0 |
| | NAS6209-26 (BOLT) | | 6 | ea | $50.33 | $302.00 | 0.00014 | $0.00 | $0.00 | 0 |
| | NAS6209-26, NAS464P4-29 (BOLT) | | 0 | | $98.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS6209-29 (BOLT) | | 6 | | $37.50 | $225.00 | 0.0001 | $37.50 | $225.00 | 0.00024 |
| | NAS6209-40 (BOLTS) | | 2 | | $75.40 | $150.80 | 0.00007 | $0.00 | $0.00 | 0 |
| | NAS623-2-3 (SCREW) | | 95 | | $0.10 | $9.50 | 0 | $0.10 | $9.50 | 0.00001 |
| | NAS623-2-4 (SCREW) | | 547 | | $0.11 | $59.72 | 0.00003 | $0.13 | $71.11 | 0.00008 |
| | NAS623-2-5 (SCREW) | | 93 | | $0.11 | $10.28 | 0 | $0.14 | $13.02 | 0.00001 |
| | NAS623-2-6 (SCREW) | | 495 | | $0.11 | $55.28 | 0.00002 | $0.14 | $69.30 | 0.00007 |
| | NAS623-3-14 (SCREWS) | | 200 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS623-3-5 (SCREW) | | 303 | | $0.11 | $33.33 | 0.00001 | $0.11 | $33.33 | 0.00004 |
| | NAS623-3-6 (SCREW) | | 545 | | $0.11 | $59.95 | 0.00003 | $0.11 | $59.95 | 0.00006 |
| | NAS623-3-7 (SCREW) | | 554 | | $0.12 | $64.75 | 0.00003 | $0.14 | $77.56 | 0.00008 |
| | NAS623-3-8 (SCREW) | | 326 | | $0.12 | $39.12 | 0.00002 | $0.12 | $39.12 | 0.00004 |
| | NAS6404-2H (Bolt) | | 2 | | $93.00 | $186.00 | 0.00008 | $0.00 | $0.00 | 0 |
| | NAS646P6LA39 (BOLT) | | 5 | | $45.00 | $225.00 | 0.0001 | $45.00 | $225.00 | 0.00024 |
| | NAS6603H4 (Bolt (SAAB-340)) | | 5 | | $0.50 | $2.50 | 0 | $0.50 | $2.50 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAS671C8 (Nut (SAAB-340)) | | 6 | | $9.00 | $54.00 | 0.00002 | $8.00 | $48.00 | 0.00005 |
| | NAS679A04 (LOCK NUT) | | 177 | . | $0.42 | $73.50 | 0.00003 | $0.00 | $0.00 | 0 |
| | NAS679A06 (NUT) | | 12 | | $0.65 | $7.80 | 0 | $0.00 | $0.00 | 0 |
| | NAS679A08W (LOCKNUT) | | 80 | | $0.16 | $13.10 | 0.00001 | $0.18 | $14.40 | 0.00002 |
| | NAS679A3W (LOCKNUT) | | 562 | | $0.16 | $89.92 | 0.00004 | $0.16 | $89.92 | 0.0001 |
| | NAS679A6 (BOLT) | | 391 | | $0.51 | $199.41 | 0.00009 | | $0.00 | 0 |
| | NAS72-6E009 (BUSHING) | | 2 | | $13.50 | $27.00 | 0.00001 | | $0.00 | 0 |
| | NAS73-5E004 (BUSHING) | | 4 | . | $9.00 | $36.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | NAS75-11-013 (BUSHING) | | 4 | . | $7.50 | $30.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS75-11-026 (BUSHING, PLAIN, PRESS FIT) | | 0 | | $11.62 | $0.00 | 0 | $11.62 | $0.00 | 0 |
| | NAS75-4-007 (BUSHING) | | 27 | | $2.92 | $78.80 | 0.00004 | | $0.00 | 0 |
| | NAS75-4-013 (BUSHING) | | 10 | | $2.95 | $29.50 | 0.00001 | $2.95 | $29.50 | 0.00003 |
| | NAS75-4-019 | | 4 | | $3.75 | $15.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | NAS75-5-011 (BUSHING) | | 9 | | $3.46 | $31.10 | 0.00001 | | $0.00 | 0 |
| | NAS75-9-022 (BUSHING) | | 4 | | $28.00 | $112.00 | 0.00005 | $0.00 | $0.00 | 0 |
| | NAS75-9-023 (BUSHING REAR SPADER BAR) | | 23 | | $30.00 | $690.00 | 0.00031 | $0.00 | $0.00 | 0 |
| | NAS77-4-011 (BUSHING) | | 0 | | $3.87 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NAS77A4-040P (BUSHING) | | 1 | | $30.00 | $30.00 | 0.00001 | $30.00 | $30.00 | 0.00003 |
| | NAS77A5-12 (BUSHING) | | 8 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NB24668-138-01 (Upper Duct Lucas) | | 0 | | $500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | ND0075-1940 (AC Load Monitor (SAAB-340)  (Manufactured in London)) | | 1 | | $50.00 | $50.00 | 0.00002 | $3,250.00 | $3,250.00 | 0.00347 |
| | NF24675-30 (Lucas Intake Hear Bob (SAAB-340)) | | 0 | | $2,900.00 | $0.00 | 0 | $2,900.00 | $0.00 | 0 |
| | NITRILE GLOVES (BLACK NITRILE GLOVES) | | 0 | ea | $11.06 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NLSSCT12 | | 0 | ea | $261.52 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | NPX138N-000, -050, -070 (FM RADIO  This unit is no longer used on our aircraft  r... | | 0 | | $380.00 | $0.00 | 0 | $5,777.00 | $0.00 | 0 |
| | NPX138N-050, -000, -070 (FM RADIO  This unit is no longer used on our aircraft  r... | | 0 | | $0.00 | $0.00 | 0 | $5,777.00 | $0.00 | 0 |
| | NPX138N-070, -050, -000 (FM RADIO  This unit is no longer used on our aircraft  r... | | 1 | | $7,048.82 | $7,048.82 | 0.00316 | $5,777.00 | $5,777.00 | 0.00617 |
| | NTO | | 0 | ea | $2,137.95 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Oil Sorb.100/1 (WHITE SORBENT PAD 100 EA HEAVY WHEIGT) | | 8 | ea | $58.45 | $467.58 | 0.00021 | $0.00 | $0.00 | 0 |
| | Oil Sorb.200/1 (WHITE SORBENT PAD 200 EA MEDIUM WHEIGHT) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | OL3071BPEGPL (Lamp (SAAB-340)) | | 44 | | $1.07 | $46.99 | 0.00002 | $2.25 | $99.00 | 0.00011 |
| | OL7132AS15 (Light Plate (SAAB-340)) | | 8 | | $1.30 | $10.40 | 0 | $1.30 | $10.40 | 0.00001 |
| | OP-931 (Crane Scale) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | OP166-1 (SUMP JAR) | | 0 | | $70.00 | $0.00 | 0 | | $0.00 | 0 |
| | P-1022, 740556, 52-01103-1 (FILTER ELEMENT) | | 42 | | $59.00 | $2,478.00 | 0.00111 | $55.00 | $2,310.00 | 0.00247 |
| | P-1063 (FILTER) | | 2 | | $171.00 | $342.00 | 0.00015 | $0.00 | $0.00 | 0 |
| | P-1064 (FILTER) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | P-1067 (FILTER ALT FOR QB0443) | | 0 | ea | $0.00 | $0.00 | 0 | $175.00 | $0.00 | 0 |
| | P0201-105 (IND FLOATATION DEVICE - GA-12) | | 0 | | $26.86 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | P0640-101 (INFANT LIFE VEST) | | 40 | | $55.97 | $2,238.73 | 0.001 | $0.00 | $0.00 | 0 |
| | P0723E105P (LIFE VEST - ADULT) | | 119 | | $30.33 | $3,609.19 | 0.00162 | $0.00 | $0.00 | 0 |
| | P1022 (FILTER) | | 0 | ea | $48.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | P1063 (FILTER ALT FOR QB0442) | | 3 | ea | $125.00 | $375.00 | 0.00017 | $125.00 | $375.00 | 0.0004 |
| | P2-07-0001-214, EF-1 (Emergency Flash Light (SAAB-340)  Acceptable alts:  P2-07... | | 1 | | $150.00 | $150.00 | 0.00007 | $150.00 | $150.00 | 0.00016 |
| | P2-07-001-214 (EMERGENCY FLASHLIGHT) | | 0 | . | $117.28 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | P2-07-003-001 (FLASH LIGHT) | | 2 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | P240606040146 (Hose (SAAB-340)) | | 4 | | $50.00 | $200.00 | 0.00009 | $50.00 | $200.00 | 0.00021 |
| | P2957D5141-09 (DE ICE BOOT) | | 0 | ea | $5,168.37 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | P29S-705141-26 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | P29S-7D5141-02 | | 0 | | $3,613.27 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | P29S5141-06 (DE ICE BOOT) | | 0 | ea | $1,900.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | P29S7D5141- 04 | | 0 | | $4,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | P29S7D5141-01 (LHIB Leading Edge Boot (SAAB-340)) | | 0 | | $3,331.64 | $0.00 | 0 | $3,600.00 | $0.00 | 0 |
| | P29S7D5141-02 (Deicer RH IB Wing (SAAB-340)) | | 0 | | $5,466.00 | $0.00 | 0 | $3,745.28 | $0.00 | 0 |
| | P29S7D5141-03 (Boot LH Deicing Wing (SAAB-340)) | | 0 | | $4,631.72 | $0.00 | 0 | $4,960.00 | $0.00 | 0 |
| | P29S7D5141-04 (De-Ice Boot (SAAB-340)) | | -2 | | $3,772.50 | -$7,545.00 | -0.00339 | $3,600.00 | -$7,200.00 | -0.00769 |
| | P29S7D5141-06 (DE ICE BOOT) | | 0 | ea | $2,246.89 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | P29S7D5141-07 (Boot LH Deicing Wing (SAAB-340)) | | 0 | | $3,535.60 | $0.00 | 0 | $3,686.00 | $0.00 | 0 |
| | P29S7D5141-08 (Deicer RH OB Wing (SAAB-340)) | | 0 | | $3,435.60 | $0.00 | 0 | $3,200.00 | $0.00 | 0 |
| | P29S7D5141-09 | | 0 | | $5,168.37 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | P29S7D5141-10 (Deice Boot RH OB (SAAB-340)) | | 0 | | $3,447.51 | $0.00 | 0 | $4,532.08 | $0.00 | 0 |
| | P29S7D5141-13 (VERTICAL STAB DEICE BOOT SAAB) | | 0 | | $4,540.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | P29S7D5141-25 (Deicer LH Horz. Stab. (SAAB-340)) | | 0 | | $7,600.00 | $0.00 | 0 | $5,500.00 | $0.00 | 0 |
| | P29S7D5141-26 (Deicer RH Hors. Stab. (SAAB-340)) | | 0 | ea | $6,787.19 | $0.00 | 0 | $5,500.00 | $0.00 | 0 |
| | P328381 (Fiber Spinner Washer (SAAB-340)) | | 200 | | $0.65 | $130.00 | 0.00006 | $1.00 | $200.00 | 0.00021 |
| | P4-01-0021 (Model 213 Battery Pack (for EF-1 Emergency Flashlight) (SAAB-340)  A... | | 0 | | $14.25 | $0.00 | 0 | $15.36 | $0.00 | 0 |
| | P40430 (Turnbuckle) | | 1 | | $350.00 | $350.00 | 0.00016 | $0.00 | $0.00 | 0 |
| | P5VA-C8962 (PAX CABIN SPEAKER) | | 2 | | $245.00 | $490.00 | 0.00022 | $0.00 | $0.00 | 0 |
| | P691-2T/7353811-359 | | 0 | ea | $5.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | p691-2t/7353811-361 | | 0 | ea | $11.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | P691-2T/7353811-389 | | 0 | ea | $12.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | P691-2T/7353811-391 | | 0 | ea | $11.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | P691-3T/7353811-357 | | 0 | ea | $10.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | P691-3T/7353811-365 | | 0 | ea | $11.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | P691-3T/7353811-393 | | 0 | ea | $10.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | P9000152 (Seal Kit Dowty Prop (SAAB-340)) | | 0 | | $110.00 | $0.00 | 0 | $110.00 | $0.00 | 0 |
| | P900152 (SEAL KIT) | | 8 | | $990.40 | $7,923.20 | 0.00356 | $0.00 | $0.00 | 0 |
| | P9200-125 (OVERTEMP BLEED SWITCH) | | 0 | | $650.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | P998239 (O-RING PROP CHNG (SAAB-340)) | | 11 | | $110.93 | $1,220.19 | 0.00055 | $64.87 | $713.57 | 0.00076 |
| | Parts Cabinet (Item #: 3AJ39 - Cabinet, Parts Storage, 64 Compartments (SAAB-340)) | | 0 | | $54.50 | $0.00 | 0 | $54.50 | $0.00 | 0 |
| | PBD50-82S (PLUG) | | 2 | ea | $27.00 | $54.00 | 0.00002 | $27.00 | $54.00 | 0.00006 |
| | PBS400-1-K5 (PBS Computer (SAAB-340)) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PC-15BC, PC-250 (STATIC INVERTER) | | 1 | | $862.93 | $862.92 | 0.00039 | $2,950.00 | $2,950.00 | 0.00315 |
| | PC-250, PC-15BC (STATIC INVERTER) | | 0 | | $626.27 | $0.00 | 0 | $2,950.00 | $0.00 | 0 |
| | PC-315-B89-1 (CONNECTOR COAX PLUG) | | 54 | | $55.00 | $2,970.00 | 0.00133 | $0.00 | $0.00 | 0 |
| | PC06E-10-6S (Connector Plug) | | 3 | | $115.07 | $345.21 | 0.00015 | $68.50 | $205.50 | 0.00022 |
| | PC1006 (OXYGEN CHARGING HOSE ADAPTER) | | 0 | ea | $394.88 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PC201-A (COAXIAL CONNECTOR) | | 4 | | $51.16 | $204.65 | 0.00009 | | $0.00 | 0 |
| | PC315-B891 (MALE CONNECTOR \ COAXIAL) | | 14 | | $56.98 | $797.78 | 0.00036 | $0.00 | $0.00 | 0 |
| | PC315A89-1 (FUEL PROBE TEST KIT CONNECTOR) | | 5 | | $62.07 | $310.35 | 0.00014 | $75.00 | $375.00 | 0.0004 |
| | PC315B89-1 (CONNECTOR) | | 3 | | $49.05 | $147.16 | 0.00007 | $90.00 | $270.00 | 0.00029 |
| | PD-100 (Caplug) | | 0 | | $0.24 | $0.00 | 0 | $0.24 | $0.00 | 0 |
| | PD-40 (Caplug) | | 0 | | $0.10 | $0.00 | 0 | $0.10 | $0.00 | 0 |
| | PD-60 (Caplug) | | 0 | | $0.11 | $0.00 | 0 | $0.11 | $0.00 | 0 |
| | PD-80 (Caplug) | | 0 | | $0.15 | $0.00 | 0 | $0.15 | $0.00 | 0 |
| | PD120 (CAPLUG) | | 0 | | $0.14 | $0.00 | 0 | $0.28 | $0.00 | 0 |
| | PDLM-150 (CIRCUIT BREAKER) | | 2 | | $50.00 | $100.00 | 0.00004 | $50.00 | $100.00 | 0.00011 |
| | PDMC6FS1837-3 (STOP ASSEMBLY [RH]) | | 3 | ea | $235.00 | $705.00 | 0.00032 | $0.00 | $0.00 | 0 |
| | PDMC6FS1837-9 (STOP ASSEMBLY [LH]) | | 2 | ea | $235.00 | $470.00 | 0.00021 | $0.00 | $0.00 | 0 |
| | PDMC6FS2222-2 (RT HANDLE) | | 2 | ea | $115.00 | $230.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | PDMC6FSM1521-27 (BUSHING) | | 0 | ea | $165.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PDMC6FSM1521-29 (BUSHING) | | 0 | ea | $150.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PDMC6FSM1734-1 (HINGE ASSEMBLY) | | 0 | ea | $183.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PDMC6PF1103-27 (Booster Pump Gasket) | | 6 | ea | $5.00 | $30.00 | 0.00001 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | PDMC6PF1166-3 (PRESSURE SWITCH) | | 6 | ea | $147.50 | $885.00 | 0.0004 | $0.00 | $0.00 | 0 |
| | PDMC6WM1401-27 (BUSHING) | | 25 | ea | $71.03 | $1,775.75 | 0.0008 | $0.00 | $0.00 | 0 |
| | PDMC6WM1411-29 (WING STRUT BOLTS) | | 8 | ea | $275.00 | $2,200.00 | 0.00099 | $0.00 | $0.00 | 0 |
| | PDMCSP282-29 (Bolt) | | 28 | | $28.96 | $810.84 | 0.00036 | $0.00 | $0.00 | 0 |
| | PDMEO69053-2 (ELEVATOR CABLES ASSEMBLY) | | 1 | ea | $185.00 | $185.00 | 0.00008 | $0.00 | $0.00 | 0 |
| | PDMEO69053-2E (ELEVATOR CABLE) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PDMEO69053-3 (ELEVATOR CABLE) | | 1 | ea | $95.00 | $95.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | PDMEO69053-4 (ELEVATOR CABLE) | | 1 | ea | $100.00 | $100.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | PDMEO69053-6 (RUDDER CONTROL CABLE) | | 1 | ea | $240.00 | $240.00 | 0.00011 | $0.00 | $0.00 | 0 |
| | PE4146 (CONNECTOR) | | 4 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PE6-1000 (PITOT HEAT FAIL LIGHT KIT) | | 0 | | $1,806.67 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PEM1409LF (0-160 PSI GAUGE) | | 0 | ea | $65.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PH506DH, DHCSC70024-3 (PITOT TUBE) | | 0 | | $744.28 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PK2630 (OIL COOLER GASKET) | | 5 | | $10.50 | $52.50 | 0.00002 | $10.50 | $52.50 | 0.00006 |
| | PK7350721-7 (KIT - ISOLATOR,ENGINE MOUNT) | | 6 | | $565.00 | $3,390.00 | 0.00152 | $0.00 | $0.00 | 0 |
| | PLACARDS (MFG TO CUSTOMERS) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PLEASE SHIP ECONOMY FEDEX 27254 | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PLT 111-5-7 (JO BOLT) | | 10 | | $15.00 | $150.00 | 0.00007 | $0.00 | $0.00 | 0 |
| | PLT111-5-3 (Jo-Bolt) | | 0 | | $15.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PLT111-6-7 (Jo-Bolt) | | 0 | | $3.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PM-500 (RADOME BOOT ALT FOR FP43) | | 4 | ea | $416.67 | $1,666.66 | 0.00075 | $475.00 | $1,900.00 | 0.00203 |
| | PO1074-101 (Life Vest) | | 90 | | $42.70 | $3,842.82 | 0.00172 | $0.00 | $0.00 | 0 |
| | PO1074I010 (LIFE VEST - ADULT & BEACON) | | 0 | | $68.04 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PO640-101 (INFANT LIFE PRESERVER  IN-V20L8) | | 23 | | $34.83 | $801.00 | 0.00036 | $0.00 | $0.00 | 0 |
| | PO723E105P (LIFEVEST ADULT) | | 39 | | $16.65 | $649.49 | 0.00029 | $0.00 | $0.00 | 0 |
| | POA1862 (SKIN) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Polyken 100D (Polyken 100D Premium Double Coated Carpet Tape 2"x36yds) | | 0 | cse | $465.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PR1200 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PR1200 CLEAR | | 0 | | $34.53 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PR1422-B 1/4 | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PR1422 B1/2 (PRC) | | 22 | ea | $46.67 | $1,026.83 | 0.00046 | $0.00 | $0.00 | 0 |
| | PR1422A2 (PRC SEALANT 6 ONZ) | | 0 | ea | $38.13 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PR1422B2 (PRC SEALANT) | | 0 | ea | $60.57 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PR1440 B2 | | 7 | | $31.02 | $217.13 | 0.0001 | $0.00 | $0.00 | 0 |
| | PR1826B2 | | 0 | ea | $135.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Preval Empty Paint Bottles | | 20 | ea | $2.50 | $50.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | PREVAL1269 (PREVAL 1269 PLASTIC BOTTLES) | | 0 | ea | $1.04 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Prist | | 8 | ea | $9.00 | $72.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | PRO 360 (DIGITAL PROTRACTOR TOOL KELL STROM S/N 78 CALIB. DUE 7/22/2016) | | 1 | . | $62.19 | $62.19 | 0.00003 | $0.00 | $0.00 | 0 |
| | PROP BOXES | | 0 | | $275.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Prop Spinner Stand (Prop Spinner Stand) | | 0 | | $195.00 | $0.00 | 0 | $195.00 | $0.00 | 0 |
| | PS870B1/2KIT (PER KIT) | | 0 | ea | $47.96 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PS870B1/2QT (PRC PER QT) | | 0 | ea | $223.07 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PS870B2 | | 0 | | $85.32 | $0.00 | 0 | $170.64 | $0.00 | 0 |
| | PSD30- 2 (FUEL QTY. TEST SET (SAAB-340)  S/N J001 CALB. DUE 11/2016) | | 1 | . | $533.00 | $533.00 | 0.00024 | $0.00 | $0.00 | 0 |
| | PSD3401 (FUEL QTY. TEST SET   S/N 009 CALIB. DUE 11/2016) | | 1 | . | $540.00 | $540.00 | 0.00024 | $0.00 | $0.00 | 0 |
| | PT6-100-SBA (100 HOUR KITS) | | 0 | | $140.93 | $0.00 | 0 | | $0.00 | 0 |
| | PT6A-27 (ENGINE) | | | | | | | | | |
| | | PT6A-27_RGB (RGB Bearing Inspection) | 0 | ea | $18,060.70 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | PT6A-27 (ENGINE) - Other | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | Total PT6A-27 (ENGINE) | | | | | $0.00 | 0 | | $0.00 | 0 |
| | PT6A-27 PS (PT6A-27 Power Section) | | 1 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | PT6A-28 (TURBINE ENGINE) | | 0 | | $185,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | PTB50-89S (Coax Connector (SAAB-340)) | | 0 | | $36.75 | $0.00 | 0 | $36.75 | $0.00 | 0 |
| | PTB50-92 (Connector Plug (SAAB-340)) | | 3 | | $45.19 | $135.56 | 0.00006 | $60.75 | $182.25 | 0.00019 |
| | PTD50-82S (Coax Connector (SAAB-340)) | | 3 | | $30.00 | $90.00 | 0.00004 | $30.00 | $90.00 | 0.0001 |
| | PTD50-85S (Coax Connector (SAAB-340)) | | 6 | | $60.28 | $361.65 | 0.00016 | $59.77 | $358.62 | 0.00038 |
| | PTD50-89S (COAX CONNECTOR) | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Q13-941-22-05-1LB (Clock) | | 0 | | $300.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Q4554 (Taxi Light (SAAB-340)) | | 5 | | $20.73 | $103.65 | 0.00005 | $41.93 | $209.65 | 0.00022 |
| | Q4587 (Light Bulb) | | -4 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Q4681 (Bulb - LH LG (SAAB-340)) | | 1 | | $19.38 | $19.38 | 0.00001 | $0.00 | $0.00 | 0 |
| | Q50E (RELAY) | | 4 | | $864.00 | $3,456.00 | 0.00155 | $0.00 | $0.00 | 0 |
| | QB0441 (FILTER ALT#471749 & ALT#ABO471749) | | 0 | | $392.05 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | QB0442 | | 2 | | $410.00 | $820.00 | 0.00037 | $350.00 | $700.00 | 0.00075 |
| | QB0442, P1063, 471754 (Air Filter, Avionics Rack (SAAB-340)   Acceptable alts. ... | | 0 | | $266.67 | $0.00 | 0 | $195.00 | $0.00 | 0 |
| | QB0443 (FILTER) | | 6 | | $587.50 | $3,525.00 | 0.00158 | $0.00 | $0.00 | 0 |
| | QC1R200 (TORQUE WRENCH - SN 0497500311) | | 1 | | $89.40 | $89.40 | 0.00004 | $0.00 | $0.00 | 0 |
| | QC2R10 (Torque Wrench) | | 1 | | $99.50 | $99.50 | 0.00004 | $0.00 | $0.00 | 0 |
| | QD1R200 E (TORQUE WRENCH 200 IN. LB SNAP-ON  S/N 1212021826 CALIB. DUE 1/31/2017) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | QD2R 100 (TORQUE WRENCH 20-100 FT LB  S/N 0713091349 CALIB. DUE 9/30/2016) | | 0 | | $74.40 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | QD2R200 E (TORQUE WRENCH 200 IN. LB SNAP-ON  S/N 1213055841 CALIB. DUE 1/31/2017) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | QR-50V (Current Sensor (SAAB-340)) | | 0 | | $250.00 | $0.00 | 0 | $1,600.00 | $0.00 | 0 |
| | QT3012414 | | 50 | ea | $7.32 | $366.00 | 0.00016 | $0.00 | $0.00 | 0 |
| | R0070-101 (LIFE RAFT) | | 2 | | $924.28 | $1,848.56 | 0.00083 | | $0.00 | 0 |
| | R0070-107 (LIFE RAFT INFLATABLE STD KIT) | | 1 | | $1,187.03 | $1,187.03 | 0.00053 | $0.00 | $0.00 | 0 |
| | R0100A105 (LIFE RAFT) | | 1 | | $1,273.44 | $1,273.44 | 0.00057 | $500.00 | $500.00 | 0.00053 |
| | R1181P005 (Nut) | | 0 | | $4.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | R1181P005B (Nut (SAAB-340)) | | 10 | | $1.33 | $13.33 | 0.00001 | $0.00 | $0.00 | 0 |
| | R14S143 (SOLENOID) | | 2 | | $660.00 | $1,320.00 | 0.00059 | $0.00 | $0.00 | 0 |
| | R20702-2 (GASKET) | | -4 | | $15.00 | -$60.00 | -0.00003 | $0.00 | $0.00 | 0 |
| | R24086 (Pushrod-Trimtab, Elevator) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | R3 1/2 (RECEPTACLE R3.5) | | 4 | | $2.69 | $10.77 | 0 | | $0.00 | 0 |
| | R35 (Receptacle   Note:  This part number was enter for tracking the unit was pu... | | 45 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | R390/4-123-F/27 - Non Consign. (Propeller Assembly) | | 0 | | $42,624.28 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | R4G (RING - RETAINING) | | 7 | | $1.00 | $7.00 | 0 | $0.00 | $0.00 | 0 |
| | R4T (WASHER) | | 22 | | $0.69 | $15.07 | 0.00001 | | $0.00 | 0 |
| | RA18D (Wrist Lock) | | 143 | | $1.04 | $149.26 | 0.00007 | $0.00 | $0.00 | 0 |
| | RA3M4-2 (BEARING) | | 5 | | $47.27 | $236.37 | 0.00011 | | $0.00 | 0 |
| | Rags | | 2 | ea | $30.00 | $60.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | RAM-B-138U (RAM Mount with 2.47 DIA x 2.47 x 1.31 BAS (SAAB-340)) | | 5 | | $21.25 | $106.23 | 0.00005 | $24.33 | $121.65 | 0.00013 |
| | RAM-B-201U-A (RAM Double Socket Arm B Ball A Length (SAAB-340)) | | 1 | | $13.81 | $13.81 | 0.00001 | $13.81 | $13.81 | 0.00001 |
| | RAM-B-230U (RAM Double 1" Ball Adapter (SAAB-340)) | | 1 | | $16.20 | $16.20 | 0.00001 | $16.20 | $16.20 | 0.00002 |
| | RAM-HOL-AP8U (RAM Holder Apple IPAD & IPAD 2 (SAAB-340)) | | 1 | | $22.56 | $22.56 | 0.00001 | $22.56 | $22.56 | 0.00002 |
| | RB14D (WRISTLOCK DISCONNECT) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | RCA26BK-6, 102-0057-02, 500DCF (Indicator Gyro Attitude (Artificial Horizon Ind.)... | | 0 | | $1,051.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | RCA26BK-8, 102-0050-01, 500CLF (HORIZON GYRO) | | 0 | | $826.56 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | RCA28 (TURN AND BANK INDICATOR) | | 0 | | $595.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | RCA28W2D2A (TURN AND SLIP INDICATOR) | | 1 | | $527.00 | $527.00 | 0.00024 | $1,660.00 | $1,660.00 | 0.00177 |
| | RCA28W2F2A (TURN AND BANK INDICATOR) | | 0 | | $200.00 | $0.00 | 0 | $1,100.00 | $0.00 | 0 |
| | RCBS-300-11M (Sun Visor Friction Knob (SAAB-340)) | | 3 | | $25.00 | $75.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | RD240A2G4 (KNOB) | | 2 | | $22.00 | $44.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | RDG-53-135/2 (Vertical Attach Bushing (Sleeve)) | | 4 | | $343.75 | $1,375.00 | 0.00062 | $0.00 | $0.00 | 0 |
| | RE1013-104 (First Aid Kit For Aircrafts (Otter & SAAB)   Note: HAZMAT as per Av... | | 4 | | $134.51 | $538.04 | 0.00024 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | RE4H6-2 (BEARING) | | 3 | | $74.00 | $222.00 | 0.0001 | $0.00 | $0.00 | 0 |
| | RE77G1R50 | | 4 | | $85.00 | $340.00 | 0.00015 | $0.00 | $0.00 | 0 |
| | REP5M6-2FS464 (ROD END) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | RFC11AC1P0C | | 4 | | $2,625.00 | $10,500.00 | 0.00471 | $0.00 | $0.00 | 0 |
| | RFC11AC1POC | | 0 | | $120.83 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | RFC11T1ROCDE (PROP BLADE (SAAB-340)) | | 2 | | $13,500.00 | $27,000.00 | 0.01212 | $0.00 | $0.00 | 0 |
| | RG-380E/44 (Concorde Main Battery (Sealed)) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | RG-400. (CO-AXIAL CABLE) | | 0 | | $3.19 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | RG30 (O-Ring (SAAB-340   ) | | 48 | | $2.00 | $96.00 | 0.00004 | $0.95 | $45.60 | 0.00005 |
| | RG8 (O-RING  VALVE CORE) | | 0 | ea | $13.68 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | RS900BM335 (Packing) | | 1 | | $65.00 | $65.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | RSE120060 (SOCKET-RELAY) | | 0 | ea | $75.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | RTV 730FS | | 0 | | $91.38 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | RTV 736 (RTV SEALANT 3 ONZ TUBES) | | 0 | ea | $10.44 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Rubberized Cabin Mat (RUBBERIZED CABIN FLOOR MAT ($1000 PER AIRCRAFT)) | | 0 | | $1,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | RW20G101 (RESISTOR) | | 2 | | $24.00 | $48.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | RWM90029-26 (DOOR LOCKING) | | 1 | | $70.00 | $70.00 | 0.00003 | $0.00 | $0.00 | 0 |
| | S-17831 | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S-423 | | 0 | | $3.10 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S056-0047-00 (Area Mic. (for 120min. CVR P/N: 2100-1020-00)) | | 3 | | $1,832.20 | $5,496.60 | 0.00247 | $0.00 | $0.00 | 0 |
| | S102026 | | 6 | | $50.00 | $300.00 | 0.00013 | $0.00 | $0.00 | 0 |
| | S102304 (Nut (SAAB-340)) | | 7 | | $59.38 | $415.63 | 0.00019 | $44.00 | $308.00 | 0.00033 |
| | S1028 (WASHER, FLAT INSULATED) | | 0 | | $0.25 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S261-1120-00 (Control Unit (for 120min CVR P/N: 2100-1020-00)) | | 4 | | $1,705.30 | $6,821.21 | 0.00306 | $0.00 | $0.00 | 0 |
| | S28-29REAA (Security seal) | | 8000 | ea | $0.15 | $1,200.00 | 0.00054 | $0.00 | $0.00 | 0 |
| | S2L222 | | 1 | | $13.18 | $13.18 | 0.00001 | $0.00 | $0.00 | 0 |
| | S2L226 (O-RING (SAAB-340)) | | 4 | | $3.88 | $15.54 | 0.00001 | $7.50 | $30.00 | 0.00003 |
| | S2L230 (Packing, AIR D (SAAB-340)) | | 10 | | $10.00 | $100.00 | 0.00004 | $10.00 | $100.00 | 0.00011 |
| | S3D27A400 (Inverter (SAAB-340)   Note: Order on demand, 3 day MEL) | | 0 | | $250.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | S4579428AD3-12 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S4579428AD3-2 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S4579428AD3-4 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S4579428AD3-5 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S4579428AD3-6 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S4579428AD4-12 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S4579428AD4-4 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S4579428AD4-5 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S4579428AD4-6 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S4579428AD4-7 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S4579428AD5-12 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S4579428AD5-3 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S4579428AD5-4 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S4579428AD5-5 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S4579428AD5-6 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S4579428AD5-7 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S4579428AD6-3 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S4579428AD6-4 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S4579428AD6-5 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S4579428AD6-6 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S4579428AD6-7 | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S5005C4-212 (Bushing (SAAB-340)) | | 5 | | $12.97 | $64.87 | 0.00003 | $17.30 | $86.50 | 0.00009 |
| | S5009-10R9 | | 0 | | $0.25 | $0.00 | 0 | $0.25 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | S5015-11-115 (BUSHING) | | 8 | ea | $8.00 | $64.00 | 0.00003 | $8.00 | $64.00 | 0.00007 |
| | S5015-4-178 (BUSHING) | | 8 | ea | $8.50 | $68.00 | 0.00003 | $8.50 | $68.00 | 0.00007 |
| | S5015B4-140 (Bushing (SAAB-340)) | | 9 | . | $9.46 | $85.19 | 0.00004 | $8.75 | $78.75 | 0.00008 |
| | S5015B9-140 (Bushing (SAAB-340)) | | 4 | . | $49.50 | $198.00 | 0.00009 | $4.00 | $16.00 | 0.00002 |
| | S5016-4-325 (Bushing (SAAB-340)) | | 0 | . | $21.90 | $0.00 | 0 | $12.00 | $0.00 | 0 |
| | S5016-4CP920 (Bushing) | | 0 | | $35.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S5017-04ELP004 (BUSHING) | | 0 | ea | $0.00 | $0.00 | 0 | $187.50 | $0.00 | 0 |
| | S5017-05ELP005, S5017-05EL005 (Bushing (SAAB-340)) | | 4 | . | $71.41 | $285.66 | 0.00013 | $0.00 | $0.00 | 0 |
| | S5017-07ELP006 (Bushing (SAAB-340)) | | 2 | . | $18.00 | $36.00 | 0.00002 | $18.00 | $36.00 | 0.00004 |
| | S5A200 (SPRING) | | 34 | | $0.55 | $18.70 | 0.00001 | $0.00 | $0.00 | 0 |
| | S67-1575-52 (Antenna (SAAB-340)) | | 1 | | $450.00 | $450.00 | 0.0002 | $0.00 | $0.00 | 0 |
| | S67-2002 (Radio Altimeter Antenna   NOTE: Not repairable) | | 7 | | $455.00 | $3,185.00 | 0.00143 | $0.00 | $0.00 | 0 |
| | S67-2002-6 (Rad Altimeter (SAAB-340) Non-Repairable) | | 0 | . | $594.30 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | S67-200222 (Gasket (SAAB-340)) | | 0 | | $51.50 | $0.00 | 0 | $77.25 | $0.00 | 0 |
| | S80031-1241 (Seal) | | 2 | | $250.00 | $500.00 | 0.00022 | $0.00 | $0.00 | 0 |
| | S9302350-002 | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SA4-16A (BEARING) | | 10 | | $112.40 | $1,123.98 | 0.0005 | | $0.00 | 0 |
| | SA4622SW (Air Condition Kit) | | 0 | | $6,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Saab  Consignment Part- AIR 723 (Trim Panel Saab-AIR Consignment part) | | 0 | | $900.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SAAB Consignment- AIR | | | | | | | | | |
| | | 066-04034-0204 (GPS Navigation System) | 1 | ea | $750.00 | $750.00 | 0.00034 | $0.00 | $0.00 | 0 |
| | | 2312M78-2, 2312M78-1,2312M41-11 (Conver | 0 | | $307.22 | $0.00 | 0 | $3,150.00 | $0.00 | 0 |
| | | 30786KZZ (Chartholder) | 0 | ea | $6,500.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 497-0014-012 - Consignment (Handset Assy / | 1 | | $461.81 | $461.80 | 0.00021 | $475.00 | $475.00 | 0.00051 |
| | | 4D2095-210 (Regulator Valve (AIR Consignmen | 0 | | $0.00 | $0.00 | 0 | $425.00 | $0.00 | 0 |
| | | 522396, 9302393-001 (Hydraulic Qty. Level Ind | 0 | | $0.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | 522781 (Total Fuel Used Indicator) | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 522792 (Prop Speed Indicator (AIR Consignme | 0 | | $0.00 | $0.00 | 0 | $700.00 | $0.00 | 0 |
| | | 6044T78G03 (Valve Overspeed Drain (AIR Con | 0 | | $0.00 | $0.00 | 0 | $650.00 | $0.00 | 0 |
| | | 6068T54P02 (Electrical Cable (Yellow) (SAAB-3 | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 622-4096-001 (Collins 346-2B (PA AMP) (AIR C | 0 | | $150.00 | $0.00 | 0 | $300.00 | $0.00 | 0 |
| | | 622-9210-003 (Transponder (AIR SAAB Consig | 0 | | $262.50 | $0.00 | 0 | $350.00 | $0.00 | 0 |
| | | 70841-3, 708414 (AIR Consignment) | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 70841-4, 708414 (Reservoir, Hydraulic (AIR Co | -1 | | $2,000.00 | -$2,000.00 | -0.0009 | $2,500.00 | -$2,500.00 | -0.00267 |
| | | 72-111211-00 (Smoke Detector (AIR Consignm | 1 | | $262.50 | $262.50 | 0.00012 | $525.00 | $525.00 | 0.00056 |
| | | 7239035-504 (Trim Panel Assy) | 0 | ea | $883.33 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7239044-823 (Acrilyc) | -2 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7256100-503 (LH Front Windshield (AIR consig | 0 | . | $14,500.00 | $0.00 | 0 | $13,600.00 | $0.00 | 0 |
| | | 790199-8 (Actuator  (AIR, Consignment Part)) | 0 | | $19,664.17 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 814721-2 (Hub (AIR, Consignment Part)) | 0 | | $2,950.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | AIR86410-1 (MLG Retract Actuator (AIR Consig | -1 | | $1,200.00 | -$1,200.00 | -0.00054 | $1,200.00 | -$1,200.00 | -0.00128 |
| | | AIR86414-1 (NLG Retract Actuator (AIR Consig | 0 | | $1,500.00 | $0.00 | 0 | $1,500.00 | $0.00 | 0 |
| | | APM7233487-211 (Nav Cover) | -1 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | error 34 (error 34) | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | GE387 (Bulb) | -2 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | RFC11AC1POC (Prop Blade  (AIR, Consignment | 0 | . | $2,303.13 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | RFC11T1ROCDE (Prop Blade  (AIR, Consignmen | 0 | | $2,811.72 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | V44700-141 (Ejector Valve (AIR Consignment I | 0 | | $0.00 | $0.00 | 0 | $550.00 | $0.00 | 0 |
| | | SAAB Consignment- AIR - Other | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Total SAAB Consignment- AIR | | -4 | -MIXED- | | -$1,725.70 | -0.00077 | | -$2,700.00 | -0.00288 |
| | SAAB Consignment - AIR | | | | | | | | | |
| | | error 32 (error 32) | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SAAB Consignment - AIR - Other | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Total SAAB Consignment - AIR | | 0 | | | $0.00 | 0 | | $0.00 | 0 |
| | SAAB Consignment Parts, AIR (DO NOT USE!!!) | | | | | | | | | |
| | | 004-WS-00, 005-WS-00, 006-WS-00 (Warning | 1 | | $1,027.78 | $1,027.77 | 0.00046 | $2,000.00 | $2,000.00 | 0.00213 |
| | | 04-1505-3528 (Power Supply (AIR Consignmer | 0 | | $400.00 | $0.00 | 0 | $400.00 | $0.00 | 0 |
| | | 0884230501 (Accumulator (AIR Consignment I | 1 | | $3,825.00 | $3,825.00 | 0.00172 | $425.00 | $425.00 | 0.00045 |
| | | 10010-00-02 (Fuel Qty. Ind. (AIR Consignme | 0 | | $250.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | 10077A500-803 (FDR (AIR Consignment Part) | 0 | | $775.00 | $0.00 | 0 | $775.00 | $0.00 | 0 |
| | | 10223N01R00 (Prop Speed Ind. (AIR Consignm | 1 | | $325.00 | $325.00 | 0.00015 | $325.00 | $325.00 | 0.00035 |
| | | 10224N01R00 (Indicator (AIR Consignment Pa | 0 | | $162.50 | $0.00 | 0 | $325.00 | $0.00 | 0 |
| | | 10225N01W00 (Torque Indicator (AIR Consign | 2 | | $1,566.67 | $3,133.33 | 0.00141 | $400.00 | $800.00 | 0.00085 |
| | | 10227N01T00 (ITT Indicator (AIR Consignment | 1 | | $350.00 | $350.00 | 0.00016 | $350.00 | $350.00 | 0.00037 |
| | | 103680-4SERIES1 (OutFlow Valve (AIR Consign | 0 | | $525.00 | $0.00 | 0 | $1,050.00 | $0.00 | 0 |
| | | 130538-1, A305381SERIES3 (Cabin Press CTL ( | 0 | | $450.00 | $0.00 | 0 | $450.00 | $0.00 | 0 |
| | | 140-041 (Anti Skid Transducer (AIR Consignme | 0 | | $266.67 | $0.00 | 0 | $400.00 | $0.00 | 0 |
| | | 20AK2, 0020AK4 (Computer, Stall Warning (AI | 0 | | $0.00 | $0.00 | 0 | $900.00 | $0.00 | 0 |
| | | 211C119-136A (Bleed Switch (AIR Consignmen | 0 | | $250.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | 2229949-1 (Flight Data Entry Pannel (AIR Cons | 0 | | $0.00 | $0.00 | 0 | $800.00 | $0.00 | 0 |
| | | 2231230-1A (FDAU (AIR Consignment Part)) | -2 | | $0.00 | $0.00 | 0 | $1,500.00 | -$3,000.00 | -0.0032 |
| | | 23080-031 (Starter Generator (D/C) (AIR Consi | 0 | | $1,023.28 | $0.00 | 0 | $4,980.00 | $0.00 | 0 |
| | | 2311M-96-1 (Wiper Motor (AIR Consignment | 0 | | $233.33 | $0.00 | 0 | $350.00 | $0.00 | 0 |
| | | 2312M-41-11 (Wiper Converter (AIR Consignm | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 2810022-102 (Shut Off Valve (AIR Consignmen | 0 | | $0.00 | $0.00 | 0 | $525.00 | $0.00 | 0 |
| | | 2927-02 (Intake Control Box Cox (AIR Consign | 1 | | $850.00 | $850.00 | 0.00038 | $850.00 | $850.00 | 0.00091 |
| | | 2LA005932-10 (Passenger Service unit with O2 | 0 | | $250.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | 30-1712-1 (Bulb, Strobe (AIR Consignment Par | 0 | | $350.00 | $0.00 | 0 | $350.00 | $0.00 | 0 |
| | | 30-1728-1 (Wing Position Nav. Light(AIR Consi | 0 | | $978.50 | $0.00 | 0 | $775.00 | $0.00 | 0 |
| | | 30-1728-2 (Wing Post Nav Light (AIR Consign | 1 | | $850.00 | $850.00 | 0.00038 | $850.00 | $850.00 | 0.00091 |
| | | 30012-0000-04 (Fuel Qty. Signal Converter (AI | 0 | | $0.00 | $0.00 | 0 | $600.00 | $0.00 | 0 |
| | | 31342-041, 31342-006 (A/C Generator (AIR Co | -1 | | $1,500.00 | -$1,500.00 | -0.00067 | $750.00 | -$750.00 | -0.0008 |
| | | 321935 (High Pressure Bleed Valve (AIR Consi | 1 | | $850.00 | $850.00 | 0.00038 | $800.00 | $800.00 | 0.00085 |
| | | 359-16451 - Consignment Only (Air Crew Oxyg | -1 | | $350.00 | -$350.00 | -0.00016 | $350.00 | -$350.00 | -0.00037 |
| | | 36500007-1 (Fire Ext Bottle, Cargo (AIR Consig | 1 | | $437.93 | $437.92 | 0.0002 | $600.00 | $600.00 | 0.00064 |
| | | 3950FS2 (Distributor Valve (AIR Consignment | 0 | | $0.00 | $0.00 | 0 | $350.00 | $0.00 | 0 |
| | | 40007-0000-0101 (Transmitter, Fuel Qty. (AIR | 0 | | $0.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | 40007-0000-0102 (Transmitter, Fuel Qty. (AIR | 0 | | $0.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | 40007-0000-0103 (Transmitter, Fuel Qty. (AIR | 0 | | $0.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | 40008-0000-0101 (Transmitter, Fuel Qty. (AIR | 0 | | $0.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | 40008-0000-0102 (Transmitter, Fuel Qty. (AIR | 0 | | $0.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | 40008-0000-0103 (Transmitter, Fuel Qty. (AIR | 0 | | $0.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | 40185-02 (Hyd Motor Pump (AIR Consignmen | 0 | | $900.00 | $0.00 | 0 | $900.00 | $0.00 | 0 |
| | | 404028 (Fire Bottle (AIR Consignment Part)) | 0 | | $1,442.22 | $0.00 | 0 | $425.00 | $0.00 | 0 |
| | | 4078-7 (Nicad Battery) | 0 | | $6,000.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 42-683-3 (Anti Skid CTL Box (AIR Consignment | 0 | | $0.00 | $0.00 | 0 | $700.00 | $0.00 | 0 |
| | | 44431-103-0 (Panel-Central Warning (AIR Cons | 0 | | $450.00 | $0.00 | 0 | $450.00 | $0.00 | 0 |
| | | 447CH7, 4078-7 (Battery  (AIR Consignment Pa | -3 | | $0.00 | $0.00 | 0 | $6,000.00 | -$18,000.00 | -0.01921 |
| | | 47174-004 (Vertical Speed Indicator (VSI) (AIR | 1 | | $291.67 | $291.66 | 0.00013 | $525.00 | $525.00 | 0.00056 |
| | | 497-0100-007 (Beige Handset Assy / Cabin (AI | 2 | | $400.00 | $800.00 | 0.00036 | $450.00 | $900.00 | 0.00096 |
| | | 497-0100-008 (Handset (AIR Consignment Par | -2 | | $450.00 | -$900.00 | -0.0004 | $450.00 | -$900.00 | -0.00096 |
| | | 497-0114-012(SAAB Consignment) (Handset A | 0 | | $450.00 | $0.00 | 0 | $450.00 | $0.00 | 0 |
| | | 4D2037-01 (Deicer Timer (AIR Consignment Pa | 0 | | $400.00 | $0.00 | 0 | $1,200.00 | $0.00 | 0 |
| | | 5006227 - AIR Consignment (Nose Rims (AIR C | 0 | | $900.00 | $0.00 | 0 | $5,400.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 501-1228-04, 501-1712-02 (Emergency Power | -3 | | $306.25 | -$918.75 | -0.00041 | $350.00 | -$1,050.00 | -0.00112 |
| | | 5010488-1 (Main Wheel Assy (AIR Consignme | 0 | | $0.00 | $0.00 | 0 | $8,950.00 | $0.00 | 0 |
| | | 5012589-3 (Brake Assy (AIR Consignment Part | 1 | | $1,050.00 | $1,050.00 | 0.00047 | $2,000.00 | $2,000.00 | 0.00213 |
| | | 502-0011-004 (Audio Control Panel (AIR Consi | 1 | | $0.00 | $0.00 | 0 | $375.00 | $375.00 | 0.0004 |
| | | 502-0066-005 (REU (AIR Consignment Part)) | 0 | | $400.00 | $0.00 | 0 | $400.00 | $0.00 | 0 |
| | | 51533-172 (Element Sensor (AIR Consignment | 0 | | $0.00 | $0.00 | 0 | $3,950.00 | $0.00 | 0 |
| | | 51533-174 (Element Sensor (AIR Consignment | 0 | | $0.00 | $0.00 | 0 | $2,550.00 | $0.00 | 0 |
| | | 51533-377 (Element Sensor (AIR Consignment | 0 | | $0.00 | $0.00 | 0 | $2,450.00 | $0.00 | 0 |
| | | 51533-378 (Element Sensor (AIR Consignment | 0 | | $0.00 | $0.00 | 0 | $2,450.00 | $0.00 | 0 |
| | | 51539-007B (Generator Control Unit (AIR Cons | 0 | | $514.29 | $0.00 | 0 | $600.00 | $0.00 | 0 |
| | | 51634-002 (Generator Control Unit, A/C (AIR C | -2 | | $250.00 | -$500.00 | -0.00022 | $250.00 | -$500.00 | -0.00053 |
| | | 522406 (DC Indicator (AIR Consignment Part)) | 0 | | $0.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | 522781 (Total Fuel Used Indicator) | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 522783 (Indicator (AIR Consignment Part)) | -1 | | $325.00 | -$325.00 | -0.00015 | $325.00 | -$325.00 | -0.00035 |
| | | 522794 (Indicator, Engine Oil Pressure/Tempe | 0 | | $225.00 | $0.00 | 0 | $300.00 | $0.00 | 0 |
| | | 522795 (Prop Press/Temp Oil Ind. (AIR Consig | 1 | | $300.00 | $300.00 | 0.00013 | $300.00 | $300.00 | 0.00032 |
| | | 522797 (Indicator (AIR Consignment Part)) | 0 | | $0.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | 522809 (Indicator (AIR Consignment Part)) | 0 | | $250.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | 522834 (Trim Indicator (AIR Consignment Part | 0 | | $0.00 | $0.00 | 0 | $425.00 | $0.00 | 0 |
| | | 522858 (Indicator (AIR Consignment Part)) | 0 | | $0.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | 523250 (Indicator (AIR Consignment Part)) | 0 | | $0.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | 523347 (ITT Indicator (AIR Consignment Part)) | 0 | | $0.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | 523535 (Prop Press / Oil Temp Ind (AIR Consig | 1 | | $550.00 | $550.00 | 0.00025 | $250.00 | $250.00 | 0.00027 |
| | | 53170-6 (Quad Control (AIR Consignment Part | -1 | | $2,375.00 | -$2,375.00 | -0.00107 | $4,000.00 | -$4,000.00 | -0.00427 |
| | | 5500A1UBF25A, 5500A6X-BF20A (Bottle - Mas | 0 | | $308.34 | $0.00 | 0 | $925.00 | $0.00 | 0 |
| | | 5500C1AY0EE, 5500C1AYY0E (Bottle Oxygen, ( | 0 | | $412.50 | $0.00 | 0 | $825.00 | $0.00 | 0 |
| | | 60-1321-1 (Light Power Supply (AIR Consignm | 0 | | $294.99 | $0.00 | 0 | $300.00 | $0.00 | 0 |
| | | 60-3757-5 (Power Supply (AIR Consignment Pa | 0 | | $250.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | 6068T72P23 (HMU (AIR Consignment Parts)) | 0 | | $9,160.40 | $0.00 | 0 | $4,000.00 | $0.00 | 0 |
| | | 6071T20P16 (DECU-ECMP (AIR Consignment P | 0 | | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 | 0 |
| | | 6124-100 (Lower Duct Cox (AIR Consignment)) | 0 | | $1,000.00 | $0.00 | 0 | $2,000.00 | $0.00 | 0 |
| | | 6124-200 (Upper Duct Cox (AIR Consignment)) | 0 | | $1,312.50 | $0.00 | 0 | $1,750.00 | $0.00 | 0 |
| | | 6124-300 (Bird Box (AIR Consignment Part)) | 0 | | $2,000.00 | $0.00 | 0 | $2,000.00 | $0.00 | 0 |
| | | 6124-400 (EXHAUST NOZZLE (SAAB-340)) | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 6124-401 (Exhaust Nozzle (AIR Consignment P | 0 | | $283.33 | $0.00 | 0 | $425.00 | $0.00 | 0 |
| | | 622-2504-001 (Radar Antenna (AIR Consignme | 0 | | $300.00 | $0.00 | 0 | $300.00 | $0.00 | 0 |
| | | 622-2855-011, ALT-55B (Radio Altitude Transc | 0 | | $350.00 | $0.00 | 0 | $700.00 | $0.00 | 0 |
| | | 622-3975-001 (Barometric/Servo Altimeter (Al | 0 | | $650.00 | $0.00 | 0 | $650.00 | $0.00 | 0 |
| | | 622-4401-001 (Air Data Computer (AIR Consig | 0 | | $750.00 | $0.00 | 0 | $1,500.00 | $0.00 | 0 |
| | | 622-5027-002 (Primary Servo (AIR Consignmer | 0 | | $650.00 | $0.00 | 0 | $650.00 | $0.00 | 0 |
| | | 622-5353-011 (Airspeed indicator (AIR Consigr | 1 | | $597.31 | $597.31 | 0.00027 | $750.00 | $750.00 | 0.0008 |
| | | 622-5812-001 (Flux detector (AIR Consignmen | 0 | | $350.00 | $0.00 | 0 | $350.00 | $0.00 | 0 |
| | | 622-6137-001 (Navigation Receiver (AIR Consi | 0 | | $250.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | 622-6137-201 (VIR-32 Receiver (AIR Consignm | 0 | | $0.00 | $0.00 | 0 | $275.00 | $0.00 | 0 |
| | | 622-6152-011 (Transceiver VHF 22A (AIR Cons | 0 | | $0.00 | $0.00 | 0 | $350.00 | $0.00 | 0 |
| | | 622-6190-113 (Attitude Head Comp, AHC 85 (/ | 3 | | $388.89 | $1,166.67 | 0.00052 | $1,200.00 | $3,600.00 | 0.00384 |
| | | 622-6209-008 (MSP-85 / Mode Select Panel M | 2 | | $318.75 | $637.50 | 0.00029 | $300.00 | $600.00 | 0.00064 |
| | | 622-6263-003 (Transceiver (AIR Consignment | 0 | | $350.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | 622-6342-022 (EFIS Display (AIR Consignment | -1 | | $1,400.00 | -$1,400.00 | -0.00063 | $1,750.00 | -$1,750.00 | -0.00187 |
| | | 622-6520-009 (VHF Control Unit (AIR Consignr | -3 | | $250.00 | -$750.00 | -0.00034 | $250.00 | -$750.00 | -0.0008 |
| | | 622-6521-025, CTL-32 (NAV Control (AIR Consi | 1 | | $2,521.76 | $2,521.76 | 0.00113 | $250.00 | $250.00 | 0.00027 |
| | | 622-6728-011 (Airspeed Ind / Servo (AIR Cons | 0 | | $0.00 | $0.00 | 0 | $700.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 622-7337-001 (Radar Transceiver (AIR Consign | 0 | | $0.00 | $0.00 | 0 | $375.00 | $0.00 | 0 |
| | | 622-7492-010 (Flight Control Comp. (AIR Cons | 0 | | $1,200.00 | $0.00 | 0 | $1,200.00 | $0.00 | 0 |
| | | 622-7580-022 (Weather Radar Panel (AIR Cons | 0 | | $0.00 | $0.00 | 0 | $600.00 | $0.00 | 0 |
| | | 622-7713-004 (DPU (AIR Consignment Part)) | -2 | | $1,287.50 | -$2,575.00 | -0.00116 | $1,250.00 | -$2,500.00 | -0.00267 |
| | | 622-7718-004 (MPU - (AIR Consignment Part) | 0 | | $556.87 | $0.00 | 0 | $1,350.00 | $0.00 | 0 |
| | | 622-8971-120 (TCAS Computer (AIR Consignm | -2 | | $1,150.00 | -$2,300.00 | -0.00103 | $0.00 | $0.00 | 0 |
| | | 622-8971-122 (TCAS Processor SAAB (AIR Cons | 0 | | $1,150.00 | $0.00 | 0 | $1,150.00 | $0.00 | 0 |
| | | 622-9722-035 (Alerter Preselector (AIR Consig | 1 | | $600.00 | $600.00 | 0.00027 | $600.00 | $600.00 | 0.00064 |
| | | 622-9849-012, MFD-85C (Multifunction Displa | 2 | | $1,155.56 | $2,311.11 | 0.0014 | $2,900.00 | $5,800.00 | 0.00619 |
| | | 64111-900-1 (Altimeter (SAAB-340)) | 0 | | $362.50 | $0.00 | 0 | $400.00 | $0.00 | 0 |
| | | 64141-370-1 (Indicator Standby Altimeter (AIR | 0 | | $450.00 | $0.00 | 0 | $675.00 | $0.00 | 0 |
| | | 666000219 (Dowty Brush Block (AIR Consignm | 0 | | $0.00 | $0.00 | 0 | $1,900.00 | $0.00 | 0 |
| | | 67110-2 (Uplock Actuator (SAAB-340)) | 0 | | $0.00 | $0.00 | 0 | $350.00 | $0.00 | 0 |
| | | 68420-2 (Valve Assy (Consignment Parts, AIR)) | 0 | | $1,200.00 | $0.00 | 0 | $1,200.00 | $0.00 | 0 |
| | | 70857-2 (Nose Wheel Steering (AIR Consignme | 0 | | $4,583.33 | $0.00 | 0 | $7,500.00 | $0.00 | 0 |
| | | 7233487-211, APM7233487-211 (Fairing Wing | 0 | | $0.00 | $0.00 | 0 | $814.50 | $0.00 | 0 |
| | | 7233487-212, APM7233487-212 (Fairing Wing | 0 | | $814.50 | $0.00 | 0 | $814.50 | $0.00 | 0 |
| | | 7245501-531, 7254501-831 (Fairing Upper (Fig | 0 | | $500.00 | $0.00 | 0 | $500.00 | $0.00 | 0 |
| | | 7252401-505 (Radome (AIR Consignment Part | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7254500-003 (Fairing LH (Figure 8, AIR Consig | 0 | | $0.00 | $0.00 | 0 | $600.00 | $0.00 | 0 |
| | | 7254500-005 (Fairing RH (Figure 8, AIR Consig | 0 | | $0.00 | $0.00 | 0 | $600.00 | $0.00 | 0 |
| | | 7256110-503 (Wind Shield LH (AIR Consignme | 0 | | $13,081.25 | $0.00 | 0 | $14,950.00 | $0.00 | 0 |
| | | 7256110-504 (Windshield RH (AIR Consignmer | 0 | | $7,475.00 | $0.00 | 0 | $14,250.00 | $0.00 | 0 |
| | | 7271899-691 (Mixer Duct (AIR Consignment P | 2 | | $400.00 | $800.00 | 0.00036 | $800.00 | $1,600.00 | 0.00171 |
| | | 7275031-506, 7275031-505 (Tube Assembly - | 0 | | $2,850.00 | $0.00 | 0 | $950.00 | $0.00 | 0 |
| | | 7278005-536 (Lower Aft Eductor (AIR Consign | 0 | | $1,800.00 | $0.00 | 0 | $1,800.00 | $0.00 | 0 |
| | | 776902-2 (ACM Valve (AIR Consignment Part)) | 1 | | $325.00 | $325.00 | 0.00015 | $325.00 | $325.00 | 0.00035 |
| | | 776910-1 (Air Cycle Machine (ACM) (AIR Cons | 0 | | $1,200.00 | $0.00 | 0 | $1,200.00 | $0.00 | 0 |
| | | 779215-1 (Heat Exchanger L/H (AIR Consignme | 0 | | $0.00 | $0.00 | 0 | $600.00 | $0.00 | 0 |
| | | 779215-2 (Duel Heat Exchanger (AIR Consignm | 0 | | $0.00 | $0.00 | 0 | $600.00 | $0.00 | 0 |
| | | 782860-2 (Dual Temp Valve (AIR Consignment | 0 | | $0.00 | $0.00 | 0 | $700.00 | $0.00 | 0 |
| | | 785802-3 (Low Pressure Bleed Valve(AIR Cons | 1 | | $789.13 | $789.13 | 0.00035 | $850.00 | $850.00 | 0.00091 |
| | | 81440-00-243M, 81440-00-243P (GPS (Trimble | 0 | | $450.00 | $0.00 | 0 | $450.00 | $0.00 | 0 |
| | | 8210-153 (PCU (AIR Consignment Part)) | 0 | | $1,500.00 | $0.00 | 0 | $1,500.00 | $0.00 | 0 |
| | | 8210-163 (Over Speed Gov. (AIR Consignment | 0 | | $0.00 | $0.00 | 0 | $850.00 | $0.00 | 0 |
| | | 8542M2 (Computer Auto Corsen (AIR Consign | 0 | | $350.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 8565(MI) (Transducer / Potentiometer (AIR Co | -1 | | $300.00 | -$300.00 | -0.00013 | $300.00 | -$300.00 | -0.00032 |
| | | 8581 (Switch Unit , Auto Corsen (AIR Consignn | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 8618M16 (Gust Lock Actuator (AIR Consignme | 0 | | $816.67 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | 861CAR (Sensor, AOA (AIR Consignment Part)) | 0 | | $950.00 | $0.00 | 0 | $1,250.00 | $0.00 | 0 |
| | | 9-231-07, 923107 (Fuel Flow Transmitter (AIR | 5 | | $350.00 | $1,750.00 | 0.00079 | $300.00 | $1,500.00 | 0.0016 |
| | | 9-464-02 (Fuel Flow Ind. (AIR Consignment Pa | 0 | | $425.00 | $0.00 | 0 | $425.00 | $0.00 | 0 |
| | | 9121835-10-4 (Pitch Trim Sync (AIR Consignme | 0 | | $300.00 | $0.00 | 0 | $400.00 | $0.00 | 0 |
| | | 9121836-10-4 (Rudder Limiter (AIR Consignme | 1 | | $775.00 | $775.00 | 0.00035 | $775.00 | $775.00 | 0.00083 |
| | | 93948-10 (Engine Mount, Vibration Isolator (A | 0 | | $3,100.00 | $0.00 | 0 | $3,100.00 | $0.00 | 0 |
| | | 93948-11 (Engine Mount, Vibration Isolator  (/ | 0 | | $3,100.00 | $0.00 | 0 | $3,100.00 | $0.00 | 0 |
| | | 93948-17 (Engine Mount, Vibration Isolator (A | 1 | | $3,200.00 | $3,200.00 | 0.00144 | $3,200.00 | $3,200.00 | 0.00342 |
| | | 93A100-83 (CVR (AIR Consignment Part)) | 0 | | $0.00 | $0.00 | 0 | $600.00 | $0.00 | 0 |
| | | A2043C (Power Distribution, R/H (AIR Consign | 1 | | $624.13 | $624.13 | 0.00028 | $625.00 | $625.00 | 0.00067 |
| | | AIR86412-2 (Actuator, Downlock (AIR Consign | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | APM250998 (Parking Brake Cable (AIR Consigr | 0 | | $3,200.00 | $0.00 | 0 | $3,200.00 | $0.00 | 0 |
| | | APM7253500-691 (LH Landing Light (AIR Outri | 0 | | $1,100.00 | $0.00 | 0 | $2,200.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | | APM7253500-692 (RH Landing Light Lens (AIR | 0 | . | $1,100.00 | $0.00 | 0 | $2,200.00 | $0.00 | 0 |
| | | APMA7252600-761 (Step Assembly (AIR Consi | 0 | | $2,231.25 | $0.00 | 0 | $2,362.50 | $0.00 | 0 |
| | | B13-941.22.05.2.0 (Clock (AIR Consignment Pa | 0 | | $250.00 | $0.00 | 0 | $250.00 | $0.00 | 0 |
| | | BYLF51581 (Temp Sensor (AIR Consignment P | 1 | | $361.94 | $361.94 | 0.00016 | $250.00 | $250.00 | 0.00027 |
| | | CGAB1201-01 (Smoke Detector (AIR Consignm | 0 | | $336.31 | $0.00 | 0 | $300.00 | $0.00 | 0 |
| | | D3337LB2-1SSB1 (Radio Mag Indicator (AIR Co | 0 | | $287.50 | $0.00 | 0 | $575.00 | $0.00 | 0 |
| | | D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 (Land Gear Control Unit (AIR Co | 0 | | $500.00 | $0.00 | 0 | $500.00 | $0.00 | 0 |
| | | D97439 (Trim Actuator (AIR Consignment Part | 0 | | $2,500.00 | $0.00 | 0 | $875.00 | $0.00 | 0 |
| | | D97649 (Actuator (AIR Consignment Part)) | 0 | | $950.00 | $0.00 | 0 | $950.00 | $0.00 | 0 |
| | | EVCTA465A (Recirc Fan (AIR Consignment Part | 0 | | $714.67 | $0.00 | 0 | $800.00 | $0.00 | 0 |
| | | GPP1250-12 (Switch Pressure, HYD (AIR Outrig | 2 | | $600.00 | $1,200.00 | 0.00054 | $641.62 | $1,283.24 | 0.00137 |
| | | GPP1250-14 (Parking Brake switch (AIR Consig | 0 | | $0.00 | $0.00 | 0 | $550.00 | $0.00 | 0 |
| | | H341ADM2 (STBY Horizon Indicator (AIR Cons | 0 | | $650.00 | $0.00 | 0 | $750.00 | $0.00 | 0 |
| | | HP1408100-4 (Brake Valve (AIR Consignment | 2 | | $1,500.00 | $3,000.00 | 0.00135 | $1,950.00 | $3,900.00 | 0.00416 |
| | | HP1416100-5 (Flap Control Valve (AIR Consign | 0 | | $0.00 | $0.00 | 0 | $900.00 | $0.00 | 0 |
| | | HP848430-621 (LDG Control Valve (AIR Consig | 0 | | $900.00 | $0.00 | 0 | $900.00 | $0.00 | 0 |
| | | M4401D8A (Vent Fan (AIR Consignment Part)) | 0 | | $348.28 | $0.00 | 0 | $350.00 | $0.00 | 0 |
| | | NH24668-083-04 (Bird Lucas (AIR Consignmen | 0 | | $0.00 | $0.00 | 0 | $950.00 | $0.00 | 0 |
| | | NH24668-131, NH24668-053-05 (Upper Duct L | 0 | | $0.00 | $0.00 | 0 | $1,800.00 | $0.00 | 0 |
| | | NH24668-151, NH24668-161 (Lower Duct Luca | 0 | | $1,800.00 | $0.00 | 0 | $1,800.00 | $0.00 | 0 |
| | | PC-251-123C (Static Inverter (AIR Consignmen | 0 | | $550.00 | $0.00 | 0 | $550.00 | $0.00 | 0 |
| | | R390/4-123-F/27 (Propeller Assembly (AIR Cor | 0 | | $8,615.63 | $0.00 | 0 | $155,000.00 | $0.00 | 0 |
| | | RR54520E (Fuel Boost Pump (AIR Consignmen | 0 | | $650.00 | $0.00 | 0 | $650.00 | $0.00 | 0 |
| | | SYLF509201 (Windshield Heat Control (AIR Co | 0 | | $0.00 | $0.00 | 0 | $700.00 | $0.00 | 0 |
| | | TP1000-10 (Flap Actuator (AIR Consignment P | 0 | | $0.00 | $0.00 | 0 | $775.00 | $0.00 | 0 |
| | | SAAB Consignment Parts, AIR (DO NOT USE!!! | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Total SAAB Consignment Parts, AIR (DO NOT USE!!!) | | 19 | -MIXED- | | $21,106.48 | 0.0095 | | $3,083.24 | 0.0033 |
| | sAAB cONSIGNMENT pARTS, AIR D97 (Actuator Saab Rudder Trim-AIR consignment part) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SAAB Consignment Parts, SAAB (DO NOT USE!!!) | | | | | | | | | |
| | | 001104-20002 (Pin (SAAB Consignment Parts, | 0 | | $0.00 | $0.00 | 0 | $1.80 | | 0 |
| | | 022901 (Ferrule Outer Floor Boards (SAAB Cor | 4 | | $16.43 | $65.70 | 0.00003 | $0.00 | $0.00 | 0 |
| | | 0856ML3 (Tube-Pitot LH (SAAB Consignment | 0 | | $23,638.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 0856ML4 (Tube-Pitot RH (SAAB Consignment | 0 | | $23,638.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 094749-03-08-140 - Consignment (Gasspring S | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 10A125-487 (Cable-Short, Coupling, Peri-Seal ( | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 117510-1 (Bolt-Separation (SAAB Consignmen | 0 | | $4,779.01 | $0.00 | 0 | $5,155.58 | $0.00 | 0 |
| | | 12J63-125 (Coupling Assy (SAAB Consignment | 0 | | $150.52 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 12J68-1387 (Coupling Eng. Duct Mixer (SAAB C | 0 | | $373.35 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 134006 (Plug (SAAB Consignment Parts, SAAB | 11 | | $0.60 | $6.60 | 0 | $0.00 | $0.00 | 0 |
| | | 13889 (Bearing (SAAB Consignment Parts, SAA | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 15EU102290 (Gasket Ring Fuel Door (SAAB Co | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 175K88-2 (NLG Tire (SAAB Consignment Parts, | 0 | | $338.98 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 17770 - Consignment Only (Discharger Rod, Ar | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 18-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 (Pin (SAAB Consignment Parts | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 19467-00 (O-Ring (SAAB Consignment Parts, S | 0 | | $1.95 | $0.00 | 0 | $9.45 | $0.00 | 0 |
| | | 2-109L1218-80 (Packing Preformed (SAAB Con | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 2-111L1218-80 (Packing Performed (SAAB Con | 0 | | $0.33 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 209592 (Gasket Copper (SAAB Consignment P | 0 | | $1.49 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 213181 - Consignment Only (PickUp- Magneti | 0 | | $762.06 | $0.00 | 0 | $1,837.05 | $0.00 | 0 |
| | | 2232 (Lamp (SAAB Consignment Parts, SAAB)) | 0 | | $0.00 | $0.00 | 0 | $5.00 | $0.00 | 0 |
| | | 26884-49 - Consignment Only (Valve AY Charg | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 26S8-8 (CamLoc Stud (SAAB Consignment Part | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 277153-1 (Terminal Lug (SAAB Consignment P | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 27S3-10 (CamLoc Stud (SAAB Consignment Pa | 24 | | $3.94 | $94.57 | 0.00004 | $0.00 | $0.00 | 0 |
| | | 2753-6 (CamLoc Stud (SAAB Consignment Part | 44 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 305 - Consignment Only (Lamp 28V .51A (SAA | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 316 (Lamp Bulb Box crew Station (SAAB Consi | 1 | | $4.87 | $4.87 | 0 | $0.00 | $0.00 | 0 |
| | | 3D3533-01 - Consignment Only (Pressure Swit | 0 | | $1,370.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 4002SWSS (Retaining Ring (SAAB Consignmen | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 40S5-7 (Stud CamLoc (SAAB Consignment Part | 1 | | $5.32 | $5.32 | 0 | $0.00 | $0.00 | 0 |
| | | 4259-31 (Drain Plug-Lavatory (SAAB Consignm | 0 | | $0.00 | $0.00 | 0 | $79.20 | $0.00 | 0 |
| | | 467666 - Consignment Only (Ring Back up Ger | 7 | | $2.40 | $16.80 | 0.00001 | $0.00 | $0.00 | 0 |
| | | 4687 (Fitting (SAAB Consignment Parts, SAAB) | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 472326 (Element Sensing-Fire Loop, NAC (SAA | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 4B100T06-04 (Huck-Bolt (SAAB Consignment P | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 5010488-2 (Wheel Assy Main Wheel Assy Mai | 0 | | $56.67 | $0.00 | 0 | $15,200.00 | $0.00 | 0 |
| | | 5012589-3 - SAAB Company (Brake Assy (Cons | 1 | | $13,067.57 | $13,067.56 | 0.00586 | $2,000.00 | $2,000.00 | 0.00213 |
| | | 51473-101 (Bushing (SAAB Consignment Parts | 14 | | $6.00 | $84.00 | 0.00004 | $0.00 | $0.00 | 0 |
| | | 51533-377 - SAAB Consign Only (Element Sens | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 51533-378 - SAAB Consign Only (Element Sens | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 54010-931-1 - Consignment Only (Speed Bug I | 1 | | $50.62 | $50.62 | 0.00002 | $0.00 | $0.00 | 0 |
| | | 600-250 (Seal Connector (SAAB Consignment | 0 | | $0.00 | $0.00 | 0 | $65.40 | $0.00 | 0 |
| | | 60A301-2 (Cable-Long Coupling Peri Seal (SAA | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 64888KZZ (Switch Assy Pit (SAAB Consignmen | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 67121-52-440 (Switch OverTemp CPRSR ACM | 0 | | $2,134.97 | $0.00 | 0 | $5,494.35 | $0.00 | 0 |
| | | 69494K33 (Packing (SAAB Consignment Parts, | 3 | | $5.92 | $17.77 | 0.00001 | $12.52 | $37.56 | 0.00004 |
| | | 69494K902 (Packing Plug Oil Sump ACM (SAAB | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7221500-107 (Gasket (SAAB Consignment Part | 0 | | $36.56 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7227105-712 (Cable (SAAB Consignment Parts | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7227150-125 (Link Elevator (SAAB Consignmer | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7228306-562 (Tube Assy (SAAB Consignment | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7228331-001 (Boot Main Fuel Feed (SAAB Con | 0 | | $0.00 | $0.00 | 0 | $1,278.00 | $0.00 | 0 |
| | | 7228332-001 (Boot Fuel Line, Engine (SAAB Cc | 0 | | $3,555.34 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7230100-631 (Trap-Water Deicing Install (SAAB | 0 | | $2,540.44 | $0.00 | 0 | $3,528.00 | $0.00 | 0 |
| | | 7230150-593 (Tube Assy Bleed Air ENG NAC (S | -1 | | $552.17 | -$552.17 | -0.00025 | $681.22 | -$681.22 | -0.00073 |
| | | 7232111-511 (Support Assy LH (SAAB Consign | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7232121-521 - Consignment Only (Fitting Assy | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7232203-621 (Link Assy (SAAB Consignment P | 1 | | $1,575.00 | $1,575.00 | 0.00071 | $0.00 | $0.00 | 0 |
| | | 7232206-017, alt. 7232206-571 (Pad-Upstop, N | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7232209-129 (Jumper (SAAB Consignment Pa | 0 | | $26.81 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7232375-013 (Pad MLG Up-Stop (SAAB Consig | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7235100-079 ( Cable, Control Crew Oxy Install | 1 | | $2,248.12 | $2,248.12 | 0.00101 | $0.00 | $0.00 | 0 |
| | | 7239408-025 (Strip, Connection, Power Cables | 0 | | $361.35 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7239410-802 (Light Assy (SAAB Consignment P | 0 | | $25.00 | $0.00 | 0 | $617.32 | $0.00 | 0 |
| | | 7252300-107 (Bumper Cargo Door Strap (SAAB | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7252600-141 (Covering Anti Slip Step (SAAB Cc | 0 | | $216.60 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7252600-159 (Washer Stair Assy (SAAB Consig | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7252600-161 (Buffer Stair AY (SAAB Consignm | 0 | | $226.50 | $0.00 | 0 | $151.00 | $0.00 | 0 |
| | | 7253500-337 (Washer (SAAB Consignment Par | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7253500-843 (Hinge (SAAB Consignment Parts | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7253500-844 (Hinge (SAAB Consignment Parts | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7253730-465 (Grommet (SAAB Consignment P | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7253730-467 (Grommet (SAAB Consignment P | 1 | | $25.50 | $25.50 | 0.00001 | $0.00 | $0.00 | 0 |
| | | 7253816-005 (Clamp (SAAB Consignment Parts | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 7254211-015 (Molded Assy (SAAB Consignmer | 0 | | $0.00 | $0.00 | 0 | $934.95 | $0.00 | 0 |
| | | 7254700-237 (Seal (SAAB Consignment Parts, | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7255463-013 (Generator Vortex (SAAB Consig | 0 | | $50.33 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7255700-013 (Plate Rudder Stop (SAAB Consi | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7255700-069 (Pad Rudder Stop (SAAB Consign | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7257121-033 (Washer (SAAB Consignment Pa | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7257121-039 (Washer (SAAB Consignment Par | 0 | | $76.65 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7257610-309 - Consignment Only (Bushing Wa | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7257610-329 (Bushing Pin Support AIL Tab (W | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7257610-331 (Fitting Aileron Assy LH Washer | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7257800-101 (Strip Wear Flap Washer (SAAB ( | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7257800-103 (Strip Wear Flap Washer (SAAB ( | 0 | | $116.40 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7257800-105 (Strip Wear Flap Washer (SAAB ( | 0 | | $97.35 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7257800-107 (Strip Wear Flap Washer (SAAB ( | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7257800-109 (Strip Wear Flap Washer (SAAB ( | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7257800-113 (Strip Wear Flap Washer (SAAB ( | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7271111-515 (Hinge Fitting Assy (SAAB Consig | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7271132-001 (Pin (SAAB Consignment Parts, S | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7271230-005 (Snubber (SAAB Consignment Pa | 0 | | $697.90 | $0.00 | 0 | $697.90 | $0.00 | 0 |
| | | 7271702-007 (Gasket (SAAB Consignment Part | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7275051-553 (Tube (SAAB Consignment Parts, | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7278300-003 (Turnbuckle (SAAB Consignment | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7278300-049 (Spring Support Pipe EXH LH (SA | 0 | | $0.00 | $0.00 | 0 | $89.04 | $0.00 | 0 |
| | | 7278300-050 (Spring Support Pipe EHX RH (SA | 0 | | $228.38 | $0.00 | 0 | $138.55 | $0.00 | 0 |
| | | 7292002-761 (Cup Holder (SAAB Consignment | 1 | | $42.82 | $42.82 | 0.00002 | $0.00 | $0.00 | 0 |
| | | 7351002-341 (Retainer Bearing Cup Holder (SA | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 7353811-357 (Cap Plug, Cargo (SAAB Consign | 0 | | $5.93 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 740041 (Plate-Base, Static Discharger (SAAB C | 0 | | $17.77 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 750350302 - Consignment Only (O-Ring (SAAB | 0 | | $3.22 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 750350317 - Consignment Only (O-Ring Prop ( | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 750350506 - Consignment Only (O-Ring (SAAB | 0 | | $26.69 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 750350507 - Consignment Only (O-Ring Prop ( | 0 | | $11.97 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 800438-17 (Line-AY Capillary (SAAB Consignm | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 803197-08 (Line-AY Capillary (SAAB Consignm | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 803197-12 (Line-AY Capillary (SAAB Consignm | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 803197-47 (Line-AY Capillary, OXY Gauge (SAA | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 8346-001 (Switch Engine Fuel Diff Press (SAAB | 1 | | $694.55 | $694.55 | 0.00031 | $1,882.04 | $1,882.04 | 0.00201 |
| | | 8346-501 -Consignment Only (Switch-Eng Diff | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 838124 (Gasket Fuel Filter Adapter (SAAB Con | 0 | | $25.41 | $0.00 | 0 | $127.05 | $0.00 | 0 |
| | | 8543 - Consignment Only (Switch Redundant ( | 0 | | $1,149.37 | $0.00 | 0 | $2,298.74 | $0.00 | 0 |
| | | 856MU (Pitot Tube Standby (SAAB Consignme | 0 | | $24,465.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 8GH004554-28 (Lamp Crew Reading 28V 11.5V | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | 9-231206-01 (Seal Transmitter (SAAB Consignr | 0 | | $1,750.00 | $0.00 | 0 | $830.70 | $0.00 | 0 |
| | | 908-1233-3502, 19241-0-5A (Fuse, OH Lighting | 0 | | $14.10 | $0.00 | 0 | $18.80 | $0.00 | 0 |
| | | 93948-05 (Side Mount Bolts (SAAB Consignme | 6 | . | $0.00 | $0.00 | 0 | $941.18 | $5,647.05 | 0.00603 |
| | | 93948-08 (Lower Mount Bolt (SAAB Consignm | 0 | | $0.00 | $0.00 | 0 | $1,215.68 | $0.00 | 0 |
| | | 93948-41 (Isolator Engine Mount Aft (SAAB Co | 0 | | $861.60 | $0.00 | 0 | $781.50 | $0.00 | 0 |
| | | A4174-24 - Consignment Only (Lamp Nav Stair | 0 | | $10.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | ACB017F15 - Consignment Only (Filter Elemen | 3 | | $287.15 | $861.45 | 0.00039 | $0.00 | $0.00 | 0 |
| | | ACB019F81 (Filter Element HYD (SAAB Consign | 2 | | $461.78 | $923.55 | 0.00041 | $0.00 | $0.00 | 0 |
| | | AE6665001J0166, A20789-01 (Boot Fuel Line | 0 | | $0.00 | $0.00 | 0 | $317.25 | $0.00 | 0 |
| | | AIR123790 (Spacer NLG Axel SAAB-340 Consig | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | | AIR123802 (Shim Landing Gear (SAAB Consign | 0 | | $4.40 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | AIR124048 - Consignment Only (Bearing Ring ( | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | AIR124472 (Hose Brake (SAAB-340 Consignme | 0 | | $0.00 | $0.00 | 0 | $446.47 | $0.00 | 0 |
| | | AIR127684 (Modification Plate (SAAB Consign | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | AIR130622 (Shim (SAAB Consignment Parts, SA | 1 | | $33.22 | $33.22 | 0.00001 | $0.00 | $0.00 | 0 |
| | | AIR130900 (HARNESS NLG DOWNLOCK (SAAB | 0 | | $1,743.64 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | AIR130902 (HARNESS MLG DOWNLOCK (SAAB | 0 | | $3,004.12 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | AIR130904 (HARNESS LH W/S (SAAB-340 Cons | 2 | | $2,374.10 | $4,748.20 | 0.00213 | $0.00 | $0.00 | 0 |
| | | AIR130905 (HARNESS RH W/S (SAAB-340 Cons | 1 | | $4,198.10 | $4,198.10 | 0.00188 | $0.00 | $0.00 | 0 |
| | | AIR130906 (Wow Harness LH (SAAB-340 Consi | 1 | | $3,728.77 | $3,728.77 | 0.00167 | $0.00 | $0.00 | 0 |
| | | AIR130907 (Wow Harness RH (SAAB-340 Cons | 0 | | $1,811.10 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | AIR131092 (Scraper (SAAB Consignment Parts, | 0 | | $163.80 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | AIR400368 - Consignment Only (Seal (SAAB Co | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | AP50N12 - Consignment Only (Conical Seal (SA | 6 | | $34.12 | $204.74 | 0.00009 | $0.00 | $0.00 | 0 |
| | | APM321891 - Consignment Only (Terminal Lu | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | B0014154 (Diverter Strip Center Top (SAAB Co | -1 | | $1,091.21 | -$1,091.21 | -0.00049 | $0.00 | $0.00 | 0 |
| | | B0014156 (Diverter Strip Center Upper LH & R | 0 | | $275.77 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | B0014237 (Diverter Strip Lower Center (SAAB | 0 | | $276.30 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | C82145-2 (CABLE COND HMU TO PCU DOWTY | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | C82145-3 (CABLE COND HMU TO PCU HAM/S | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | C82146-6 (CABLE POWER HMU TO PCU (SAAB | 0 | | $11,465.25 | $0.00 | 0 | $10,630.42 | $0.00 | 0 |
| | | C82180-1 (CABLE COND FUSELAGE (SAAB-340 | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | C82180-5 (CABLE POWER FUSELAGE (SAAB-34 | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | C82224-11 (LH CONDITION CABLE MLG TO HM | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | C82224-12 (LH POWER CABLE MLG TO HMU ( | 0 | | $0.00 | $0.00 | 0 | $10,141.75 | $0.00 | 0 |
| | | C82224-5 (RH POWER CABLE MLG TO HMU (S | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | C82224-9 (RH CONDITION CABLE MLG TO HM | 1 | | $7,718.37 | $7,718.37 | 0.00346 | $5,997.52 | $5,997.52 | 0.0064 |
| | | CA21021 (Nut Assy (SAAB Consignment Parts, | 1 | | $23.85 | $23.85 | 0.00001 | $0.00 | $0.00 | 0 |
| | | CA21037-4R (Retaining Ring (SAAB Consignme | 17 | | $3.89 | $66.08 | 0.00003 | $0.00 | $0.00 | 0 |
| | | CA21038-4-1 (Grommet (SAAB Consignment P | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | CA33012 (COUPLER (SAAB-340 Consignment, | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | CA33015 (COUPLER (SAAB-340 Consignment, | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | CA33017 (COUPLER (SAAB-340 Consignment, | 0 | | $0.00 | $0.00 | 0 | $622.27 | $0.00 | 0 |
| | | CA33020 (COUPLER (SAAB-340 Consignment, | 0 | | $215.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | CTA0036 (Solder Sleeve (SAAB Consignment P | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | D8-314-211-191 (Screw DZUS (SAAB Consignm | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | DR15840T (MLG Tire (SAAB Consignment Parts | 0 | | $820.44 | $0.00 | 0 | $1,083.68 | $0.00 | 0 |
| | | FU1540-200 (Fuse (SAAB Consignment Parts, S | 0 | | $0.00 | $0.00 | 0 | $218.25 | $0.00 | 0 |
| | | GE456 (Lamp Exit Smoking Seatbelt (SAAB Cor | 0 | | $0.00 | $0.00 | 0 | $3.11 | $0.00 | 0 |
| | | GPP1250-12 (Switch Pressure, HYD (SAAB Con | 1 | | $660.90 | $660.90 | 0.0003 | $0.00 | $0.00 | 0 |
| | | H600S040A112 (Latch Ground Connect Door ( | 0 | | $363.92 | $0.00 | 0 | $274.42 | $0.00 | 0 |
| | | K19301-3 (Washer Coupling Peri Seal (SAAB Co | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | M39029-11-145 (Terminal (SAAB Consignmen | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | M81934-2-14C028 (Bushing (SAAB Consignme | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | M83536-10-024L - Consignment On (Relay (SA | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | M83536-16-022L - Consignment On (Relay (SA | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | MS14103-4 - Consignment Only (Bearing (SAA | 0 | | $9.69 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | MS14144L6 - Consignment Only (Nut (SAAB Co | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | MS14145L5 - Consignment Only (Nut Castle (S | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | MS20002C8 (Washer PGB Mount (SAAB Consi | 0 | | $0.00 | $0.00 | 0 | $1.13 | $0.00 | 0 |
| | | MS28778-4 - Consignment Only (Packing (SAA | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | MS3320-5 (Circuit Breaker (SAAB Consignmen | 0 | | $16.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | | MS3367-6, TY529M (TYWRAP (SAAB-340 Cons | 57 | | $0.73 | $41.71 | 0.00002 | $0.00 | $0.00 | 0 |
| | | NAS1303-18H (Bolt (SAAB Consignment Parts, | 3 | | $8.47 | $25.41 | 0.00001 | $0.00 | $0.00 | 0 |
| | | NAS1578A3T2 - Consignment Only (Bolt (SAA | 5 | | $0.97 | $4.87 | 0 | $0.00 | $0.00 | 0 |
| | | NAS1578A4T9 (Bolt (SAAB Consignment Parts | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | NAS1580C3T4P (Bolt (SAAB Consignment Part | 1 | | $1.57 | $1.57 | 0 | $0.00 | $0.00 | 0 |
| | | NAS1581A4T5 (Bolt (SAAB Consignment Parts | 23 | | $1.20 | $27.60 | 0.00001 | $0.00 | $0.00 | 0 |
| | | NAS1581C3T4 - Consignment Only (Bolt (SAA | 12 | | $1.13 | $13.50 | 0.00001 | $0.00 | $0.00 | 0 |
| | | NAS1581F3T4 - Consignment Only (Bolt (SAA | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | NAS562-5R12G (Cam Follower (SAAB Consignm | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | NAS617-12 - Consignment Only (O-Ring (SAAB | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | NAS6203-3 (Bolt (SAAB Consignment Parts, SA | 5 | | $0.52 | $2.62 | 0 | $0.00 | $0.00 | 0 |
| | | NAS6408A84 (Bolt Vertical PGB (SAAB Consign | 0 | | $0.00 | $0.00 | 0 | $119.78 | $0.00 | 0 |
| | | PBD50-82S (Plug (SAAB Consignment Parts, SA | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | QB0443 (Filter Cabin Recirculation (SAAB Cons | 0 | | $687.88 | $0.00 | 0 | $742.88 | $0.00 | 0 |
| | | S1012-4 (Ring Cable Assy MLG Door (SAAB Cor | 1 | | $7.65 | $7.65 | 0 | $0.00 | $0.00 | 0 |
| | | S477-3C (Bracket Starter Generator (SAAB Cor | 0 | | $0.00 | $0.00 | 0 | $28.12 | $0.00 | 0 |
| | | S5005C4-180 (Bushing (SAAB Consignment Par | 2 | | $20.93 | $41.86 | 0.00002 | $0.00 | $0.00 | 0 |
| | | S5015-11-172 (Bushing (SAAB Consignment Pa | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | S5016-4-325 (Bushing (SAAB Consignment Par | 1 | | $93.75 | $93.75 | 0.00004 | $0.00 | $0.00 | 0 |
| | | S5016-5CP380 (Bushing (SAAB Consignment P | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | S5016-6P480 (Bushing (SAAB Consignment Par | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | S5017-04ELP005 (Bushing (SAAB Consignment | 4 | | $48.08 | $192.30 | 0.00009 | $0.00 | $0.00 | 0 |
| | | S5017-05E006 (Bushing (SAAB Consignment P | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | S5017-06E007 (Bushing (SAAB Consignment P | 3 | | $17.85 | $53.55 | 0.00002 | $0.00 | $0.00 | 0 |
| | | S5017-06ELP006 (Bushing (SAAB Consignment | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | S5017-06ELP007 (Bushing (SAAB Consignment | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | S5017-07ELP007 (Bushing (SAAB Consignment | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | SA6-14A1-503 (Bearing Roller (SAAB Consignm | 0 | | $211.80 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | VN1351-02-01 (Nut Stud Bushing (SAAB Consi | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | | SAAB Consignment Parts, SAAB (DO NOT USE! | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Total SAAB Consignment Parts, SAAB (DO NOT USE!!!) | | 275 | . | | $40,030.04 | 0.01793 | | $14,882.95 | 0.01588 |
| | SAAB340-27-097 (Stall Warning Kit (SAAB-340)) | | -1 | | $36,500.00 | -$36,500.00 | -0.01638 | $36,500.00 | -$36,500.00 | -0.03896 |
| | SAAB340-27-109 (Stall Warning Kit (SAAB-340)) | | -1 | | $46,500.00 | -$46,500.00 | -0.02087 | $46,500.00 | -$46,500.00 | -0.04964 |
| | SAAB340-27-109-01 (MOD KIT WIRING KIT) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SAAB340-27-120-01 (WIRE KIT MOD (For AC 283)) | | 0 | ea | $13,837.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SAAB340-27-121-01 (STALL WARNING COMPUTERS) | | 0 | ea | $24,150.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SAAB340-30-049-01 (DE-ICE TUBE) | | 1 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SAAB340-34-252-01 (TCAS 7.1 MOD) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SAAB340-53-110-01 (TCAS7.1 MOD) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SAFETY CARD - FLOATS (INSTRUCTIONS ON DHC-6-300) | | 0 | | $2.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SAFETY CARD - WHEELS (INSTRUCTIONS ON DHC-6-300) | | 0 | | $5.15 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SAFETY WIRE 40 (SAFETY WIRE 1 POUND 40) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SCAT-2 (1/2 DUCT TUBE) | | 4 | | $5.64 | $22.56 | 0.00001 | $0.00 | $0.00 | 0 |
| | SD12504-1 (COVER EXHAUST-ENGINE) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SD12509-3 (Wing Tie Down Rings) | | 2 | | $115.00 | $230.00 | 0.0001 | $115.00 | $230.00 | 0.00025 |
| | SDI775688-2 (BRUSH) | | 1 | . | $25.59 | $25.62 | 0.00001 | $0.00 | $0.00 | 0 |
| | SF340PL-R1-EF (Placard) | | 0 | ea | $18.45 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SF34561 (LH Side Sun Shade (SAAB-340)) | | 0 | | $28.97 | $0.00 | 0 | $28.97 | $0.00 | 0 |
| | SF34562 (LH Front Sun Shade (SAAB-340)) | | 0 | | $37.73 | $0.00 | 0 | $37.73 | $0.00 | 0 |
| | SF34563 (RH front Sun Shade (SAAB-340)) | | 0 | | $37.73 | $0.00 | 0 | $37.73 | $0.00 | 0 |
| | SF34564 (RH Side Sun Shade (SAAB-340)) | | 0 | | $28.97 | $0.00 | 0 | $28.97 | $0.00 | 0 |
| | SFC113, 25234-5, 3019109A (STARTER CONTROL) | | 0 | | $1,156.08 | $0.00 | 0 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | SFSW4C5DL13GY (Screw (SAAB-340)) | | 25 | . | $1.07 | $26.79 | 0.00001 | $1.00 | $25.00 | 0.00003 |
| | shipping container (Seaborne PGB Shipping Container) | | 0 | | $895.00 | $0.00 | 0 | $700.00 | $0.00 | 0 |
| | SKA104-3A (FLAP SELECTOR) | | 0 | | $983.00 | $0.00 | 0 | $4,941.05 | $0.00 | 0 |
| | SL2334-3A2 | | 43 | | $1.25 | $53.75 | 0.00002 | $0.00 | $0.00 | 0 |
| | SLP5094A32 | | 2 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SLP509A32 (Plug (SAAB-340)) | | 0 | | $4.00 | $0.00 | 0 | $4.00 | $0.00 | 0 |
| | SM15CXD4 (SAAB RELAY) | | 1 | | $850.00 | $850.00 | 0.00038 | $0.00 | $0.00 | 0 |
| | SM4-6D1 (ROD END) | | 4 | | $75.67 | $302.66 | 0.00014 | | $0.00 | 0 |
| | SM4-6T-47 (BEARINGS) | | 2 | | $106.66 | $213.32 | 0.0001 | | $0.00 | 0 |
| | SM600BA20N1 (Circuit Breaker Remote control) | | 0 | . | $950.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SM600BA75A1 (REMOTE CONTROL CIRCUIT BREAKER) | | 0 | . | $2,842.16 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SM600BA75N1 (CIRCUIT BREAKER (SAAB-340)) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SMR5141-01 (PNEUMATIC DE-ICER BOOT) | | 1 | | $3,000.00 | $3,000.00 | 0.00135 | $0.00 | $0.00 | 0 |
| | SMR5141-09 (DE ICE BOOT) | | -1 | | $4,200.00 | -$4,200.00 | -0.00188 | $0.00 | $0.00 | 0 |
| | SP10L (Washer Prop Hub Bolt (SAAB-340)) | | -2 | . | $4.77 | -$9.54 | 0 | $0.40 | -$0.80 | 0 |
| | SP122-N (WASHER) | | 7 | . | $5.00 | $35.00 | 0.00002 | $0.00 | $0.00 | 0 |
| | SP126-N (WASHER) | | 0 | . | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SP126N (Washer) | | 5 | . | $1.00 | $5.00 | 0 | $0.00 | $0.00 | 0 |
| | SP137J (WASHER) | | 2 | . | $6.50 | $13.00 | 0.00001 | $0.00 | $0.00 | 0 |
| | SP43E (Washer (SAAB-340)) | | 96 | . | $0.56 | $53.76 | 0.00002 | $3.00 | $288.00 | 0.00031 |
| | SP4ZR16MOD (CLEVIS PIN) | | 4 | | $44.34 | $177.36 | 0.00008 | $0.00 | $0.00 | 0 |
| | SP90H16 (COTTER PIN) | | 6 | | $5.18 | $31.08 | 0.00001 | $0.00 | $0.00 | 0 |
| | SSD120-30A, SSD120-30N (ALTITUDE DIGITIZER    NOTE: THERE IS 1QTY IN STOCK AS OF... | | -2 | | $229.20 | -$458.40 | -0.00021 | $0.00 | $0.00 | 0 |
| | ST2231-04 (Clamp) | | 8 | | $12.00 | $96.00 | 0.00004 | $12.00 | $96.00 | 0.0001 |
| | ST230-638, AST230-638 (Stay Rod (SAAB-340)) | | 0 | | $758.50 | $0.00 | 0 | $758.50 | $0.00 | 0 |
| | ST3322-01 (WASHER, FLAT SCRUBBING) | | 14 | | $4.25 | $59.50 | 0.00003 | $0.00 | $0.00 | 0 |
| | ST3385-02 (T5 PROBE BOLT) | | 14 | | $18.00 | $252.00 | 0.00011 | | $0.00 | 0 |
| | ST3386-02 (BOLT) | | 11 | | $22.00 | $242.00 | 0.00011 | | $0.00 | 0 |
| | ST3400-000 (ST3400 TAWS SYSTEM with STC3400 TCAS Code  PLEASE INSURE UNIT HAS: ... | | 1 | | $2,500.00 | $2,500.00 | 0.00112 | $11,761.36 | $11,761.36 | 0.01256 |
| | STU12-355-1-6A (CLAMP) | | 2 | | $95.00 | $190.00 | 0.00009 | $95.00 | $190.00 | 0.0002 |
| | Supercharger60 (Nickel-Cadmium Battery Charger / Analyzer Serial number: 1030760... | | 2 | | $1,022.50 | $2,045.00 | 0.00092 | $0.00 | $0.00 | 0 |
| | SZ41-016-10-75C (EXPANSION VALVE) | | 0 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | SZ41-016-10.75C (Modulator Valve) | | 3 | | $165.00 | $495.00 | 0.00022 | $0.00 | $0.00 | 0 |
| | SZ43-002-1ABC (MIR COMPRESSOR, MCCP) | | 0 | | $5,619.23 | $0.00 | 0 | $5,500.00 | $0.00 | 0 |
| | SZ43-003-1A (AC MOTOR, COMPRESSOR Note: The SZ43-003-1A is no longer available n... | | 0 | | $408.67 | $0.00 | 0 | | $0.00 | 0 |
| | SZ43-004-1A (JACKSHAFT) | | 2 | | $111.42 | $222.83 | 0.0001 | | $0.00 | 0 |
| | SZ43-005-1 (SUPPORT ASSY) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SZ43-024-1 (Back Seat Valve Assy) | | 2 | | $150.00 | $300.00 | 0.00013 | $0.00 | $0.00 | 0 |
| | SZ43-P19C351 (BRUSH) | | 12 | | $200.00 | $2,400.00 | 0.00108 | $0.00 | $0.00 | 0 |
| | SZ47-003-1A (BLOWER ASSEMBLY) | | | | | | | | | |
| | | 2807-516-051, SZ47-003-1A (Motor (See repla | 7 | | $675.14 | $4,725.97 | 0.00212 | $0.00 | $0.00 | 0 |
| | | SZ47-003-1A (BLOWER ASSEMBLY) - Other | 0 | | $109.29 | $0.00 | 0 | $45.00 | $0.00 | 0 |
| | Total SZ47-003-1A (BLOWER ASSEMBLY) | | 7 | | | $4,725.97 | 0.00212 | | $0.00 | 0 |
| | SZ47-003-2A (BLOWER ASSEMBLY) | | -3 | | $0.00 | $0.00 | 0 | | $0.00 | 0 |
| | SZ47-300-1 (BRACKET - A/C MOTOR   NOTE: NO LONGER USED REPLACED BY SZ47-302-1) | | 0 | | $0.00 | $0.00 | 0 | $55.00 | $0.00 | 0 |
| | SZ47-300-1. (Bracket - A/C Motor) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SZ47-302-1 (BRACKET - A/C MOTOR   NOTE: IMPROVED VERSION, REPLACES SZ47-300-1) | | 1 | | $55.00 | $55.00 | 0.00002 | $55.00 | $55.00 | 0.00006 |
| | SZ47K-003-2 (Blower Motor Kit) | | 0 | | $385.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SZ47K-003-4 (BLOWER MOTOR KIT, INCLUDES SZ7411FB MODMOTOR IN THE KIT (REPLACES P/... | | 1 | | $418.69 | $418.69 | 0.00019 | $418.69 | $418.69 | 0.00045 |
| | SZ47K003-4 (OZEE STSEMS BLOWER MOTER) | | 3 | ea | $700.00 | $2,100.00 | 0.00094 | $0.00 | $0.00 | 0 |
| | SZ54-016-1 (DUCT ASSY) | | 0 | | $927.00 | $0.00 | 0 | $927.00 | $0.00 | 0 |
| | SZ54-022-3 (AC FILTERS) | | 1 | | $65.58 | $65.59 | 0.00003 | | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | SZ54-20010AXCC-1 (AC HOSE ASSEMBLY) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | SZ58-003-1 (AC MOTOR, COMPRESSOR) | | 0 | | $775.00 | $0.00 | 0 | $10,195.00 | $0.00 | 0 |
| | SZ7411FB MOD A (MOTOR REPLACEMENT FOR BLOWER KIT #SZ47K-003-2) | | 0 | | $360.00 | $0.00 | 0 | $340.00 | $0.00 | 0 |
| | SZ84-9130P-1 (A/C UNIT COMPRESSOR) | | 1 | | $1,800.00 | $1,800.00 | 0.00081 | $0.00 | $0.00 | 0 |
| | T-010231 (Power Turbine Shroud) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | T1183 (MLG WHEEL HEAT SHIELD SCREW) | | 0 | ea | $4.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | T1546 (Screw) | | 4 | . | $2.25 | $9.00 | 0 | $0.00 | $0.00 | 0 |
| | T1619, 180B-T1619 (Screw (SAAB-340)) | | 25 | | $2.46 | $61.40 | 0.00003 | $2.50 | $62.50 | 0.00007 |
| | T212-10 | | 0 | ea | $2.10 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | T212-10 - ACR | | 0 | ea | $2.75 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | T212-6 | | 0 | ea | $2.10 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | T212-8 (APEX BIT) | | 0 | ea | $2.10 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Tamper Evident Labels- Security (Tamper Evident Seals/Labels (Red Security Labels... | | 0 | ea | $0.11 | $0.01 | 0 | $0.30 | $0.00 | 0 |
| | TBC-C6CF1251-3 (Cable) | | 0 | | $85.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | TBEO69053-7 (STEEL CABEL) | | 1 | ea | $265.00 | $265.00 | 0.00012 | $0.00 | $0.00 | 0 |
| | TC228 | | 0 | ea | $125.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | TD05-4650224 (WOW SWITCH) | | 0 | ea | $494.55 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | TD805V2 (RELAY) | | 2 | | $400.00 | $800.00 | 0.00036 | $0.00 | $0.00 | 0 |
| | TES-4054332-002 (RIGGING TOOL) | | 0 | ea | $671.16 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | TES3-4054332-002 (RIGGING TOOL) | | 0 | ea | $96.42 | $0.00 | 0 | $85.68 | $0.00 | 0 |
| | TES4054332-001 (RIGGING TOOL) | | 0 | ea | $474.11 | $0.00 | 0 | $1,285.20 | $0.00 | 0 |
| | TES4054564 (Cox Intake Heat Bob (SAAB-340)) (COX PH# 212-366-0200)) | | 0 | | $850.00 | $0.00 | 0 | $850.00 | $0.00 | 0 |
| | TIF160 (Tire Inflator  Blue-Point  160 PSI) | | 2 | | $121.00 | $242.00 | 0.00011 | $0.00 | $0.00 | 0 |
| | TK-4150 (COAXIAL CRIMPING TOOL KIT) | | 0 | | $205.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | TKD4403112W (Test Box DC Gen. RH PCU P2 (SAAB-340)) | | 0 | | $0.00 | $0.00 | 0 | $1,075.00 | $0.00 | 0 |
| | Torrey WIC-3 (Scale) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | TOV15898 (Nose Wheel Protractor (SAAB-340)) | | 0 | | $995.00 | $0.00 | 0 | $995.00 | $0.00 | 0 |
| | TOV915240 (AILERON & TAB CONTOUR BOARD) | | 5 | ea | $429.80 | $2,149.00 | 0.00096 | $0.00 | $0.00 | 0 |
| | TOV915422 (LOCKING WEDGE) | | 0 | ea | $491.07 | $0.00 | 0 | $550.00 | $0.00 | 0 |
| | TOV915426 (TURN BUCKLE) | | 3 | ea | $739.37 | $2,218.10 | 0.001 | $775.00 | $2,325.00 | 0.00248 |
| | TR-VC5 (VALVE CAP) | | 13 | | $4.50 | $58.50 | 0.00003 | $0.00 | $0.00 | 0 |
| | TR716-05, 160-0110 (Inflatin Valve) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | TR758-03 (VALVE ASSEMBLY) | | 6 | | $65.60 | $393.62 | 0.00018 | $0.00 | $0.00 | 0 |
| | TR760-03 (Inflation Valve Assy. (SAAB-340)) | | 8 | | $55.00 | $440.00 | 0.0002 | $26.00 | $208.00 | 0.00022 |
| | TR764-03 (VALVE ASSY) | | 0 | | $25.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | TS-200 (ULTRASONIC TEST SET  S/N TS0363) | | 0 | | $195.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | TT-P-1757 | | 12 | | $9.50 | $114.00 | 0.00005 | $0.00 | $0.00 | 0 |
| | TT1000A (T5 TESTER  SN 3276  SN 3768) | | 0 | | $280.20 | $0.00 | 0 | $560.40 | $0.00 | 0 |
| | TVS01RK-21-16S (Connector) | | 3 | | $299.46 | $898.38 | 0.0004 | $0.00 | $0.00 | 0 |
| | TVS06RK-21-16P (Connector) | | 3 | | $145.89 | $437.68 | 0.0002 | $0.00 | $0.00 | 0 |
| | TYE5098A3400 (Insert (SAAB-340)) | | 0 | | $3.00 | $0.00 | 0 | $3.00 | $0.00 | 0 |
| | U9500 (Valve Solenoid Serial Number 7183) | | 1 | | $450.00 | $450.00 | 0.0002 | $0.00 | $0.00 | 0 |
| | UG-306/U (FEMALE-MALE, RF RIGHT ANGLED ADAPTER, JACK-PLUG) | | 0 | | $35.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | UL10-214ST1 (Actuator Seat (SAAB-340)) | | 2 | | $160.00 | $320.00 | 0.00014 | $0.00 | $0.00 | 0 |
| | UPHOLSTERY-BACK (UPHOLSTERY-CREW SEAT BACKS) | | 0 | ea | $33.86 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | UPHOLSTERY-BOTTOMS (UPHOLSTERY-CREW SEAT BOTTOMS) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | UR3-64 (ADAPTER) | | 1 | ea | $11.33 | $11.33 | 0.00001 | $0.00 | $0.00 | 0 |
| | V3-19 (MICRO SWITCH) | | 4 | . | $8.65 | $34.60 | 0.00002 | | $0.00 | 0 |
| | V35A (V-Seal (SAAB-340)) | | 10 | | $6.60 | $66.00 | 0.00003 | $8.80 | $88.00 | 0.00009 |
| | V60A (V-Seal  (SAAB-340)) | | 10 | | $6.23 | $62.25 | 0.00003 | $8.30 | $83.00 | 0.00009 |
| | VC06-200 (GASKET) | | 10 | ea | $18.75 | $187.50 | 0.00008 | $18.75 | $187.50 | 0.0002 |
| | VC5 (VALVE CAP) | | 36 | . | $2.46 | $88.56 | 0.00004 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | VN1351-048. (NUT/STUDS) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | VR-1010-24-2A (DC VOLTAGE REGULATOR) | | 6 | | -$330.99 | -$1,985.96 | -0.00089 | | $0.00 | 0 |
| | VSC25-5-68 (DOOR HANDLE - BAG COMP) | | 0 | ea | $1,384.74 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | W-33-7510-ET (8 DAY CLOCK) | | 1 | | $459.00 | $459.00 | 0.00021 | $0.00 | $0.00 | 0 |
| | W-33-7540-10 (8 DAY CLOCK) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | W102-L5 (NOSE BAGGAGE DOOR OPEN WARNING SWITCH) | | 2 | | $72.60 | $145.20 | 0.00007 | | $0.00 | 0 |
| | W17049 (Bulb, Plate Approach (SAAB-340)) | | 10 | | $6.00 | $60.00 | 0.00003 | $9.00 | $90.00 | 0.0001 |
| | W20075, 02317-0004-0002 (Coupling (SAAB-340)) | | 0 | | $125.00 | $0.00 | 0 | $125.00 | $0.00 | 0 |
| | W23049-1 | | 0 | ea | $286.51 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | WEST SYSTEM 105 RESIN (WEST SYSTEM 105 RESIN) | | 1 | | $50.00 | $50.00 | 0.00002 | $50.00 | $50.00 | 0.00005 |
| | WEST SYSTEM 205 RESIN | | 1 | | $65.00 | $65.00 | 0.00003 | $65.00 | $65.00 | 0.00007 |
| | WF334785 | | 6 | . | $134.38 | $806.25 | 0.00036 | $0.00 | $0.00 | 0 |
| | WF334786 | | 4 | . | $105.00 | $420.00 | 0.00019 | $0.00 | $0.00 | 0 |
| | X12109, RG12109, 390896 (Coax Cable - Fuel Probe) | | 110 | ft | $5.68 | $624.50 | 0.00028 | $0.00 | $0.00 | 0 |
| | XF35 (LIFEGUARD VEST-ADULT 5 YRS WARRANTY) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | XW20067-2075, 2317M23-3, 02317- (WIPER FLEX DRIVE) | | 2 | | $273.75 | $547.50 | 0.00025 | $0.00 | $0.00 | 0 |
| | XW20197H90-12, 2315M7-3 (Wiper Blade Assy) | | 2 | | $210.00 | $420.00 | 0.00019 | $210.00 | $420.00 | 0.00045 |
| | XW20375-145T, 2314M213-3 (LINK ASSEMBLY) | | 2 | | $245.00 | $490.00 | 0.00022 | | $0.00 | 0 |
| | XW20500-2-1450-1, 2314M22-23 (ARM ASSEMBLY) | | 4 | | $875.00 | $3,500.00 | 0.00157 | $875.00 | $3,500.00 | 0.00374 |
| | XW21121 (-227-90), 2312M41-8 (WIPER CONVERTER) | | 1 | | $1,239.48 | $1,239.48 | 0.00056 | $2,965.00 | $2,965.00 | 0.00317 |
| | XW21160-2, 2311M95-1 (WIPER MOTOR) | | 2 | | $825.61 | $1,651.22 | 0.00074 | $0.00 | $0.00 | 0 |
| | XW48-2 (Washer) | | 1 | | $1.45 | $1.45 | 0 | $1.45 | $1.45 | 0 |
| | YHLZ-22 (TERMINAL BLOCK (SAAB-340)) | | 2 | . | $5.00 | $10.00 | 0 | $0.00 | $0.00 | 0 |
| | YHLZD8 (T.B. Diode (SAAB-340)) | | 7 | . | $178.61 | $1,250.30 | 0.00056 | $175.85 | $1,230.95 | 0.00131 |
| | YHMM22-2DB8 (CONNECTOR PIN) | | 41 | . | $0.75 | $30.75 | 0.00001 | $0.00 | $0.00 | 0 |
| | Z09-602-4 (BLOWER MOTOR ASSY) | | 0 | | $345.00 | $0.00 | 0 | $345.00 | $0.00 | 0 |
| | Z10010000A110 (Hose Line) | | 1 | | $71.81 | $71.81 | 0.00003 | $0.00 | $0.00 | 0 |
| | Z20010000AA460 (HOSE) | | 1 | | $93.08 | $93.08 | 0.00004 | $97.00 | $97.00 | 0.0001 |
| | Z20010000AC074 (AC HOSE ASSEMBLY) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Z20010AA350 (HOSE) | | 1 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Z20010AA460 (Hose Assy) | | 1 | | $91.78 | $91.78 | 0.00004 | $0.00 | $0.00 | 0 |
| | Z20010AC074 (AC HOSE ASSEMBLY) | | 3 | | $25.99 | $77.97 | 0.00003 | $0.00 | $0.00 | 0 |
| | Z2006000AA380 (HOSE ASSY) | | 2 | | $59.90 | $119.80 | 0.00005 | $39.00 | $78.00 | 0.00008 |
| | Z2006000AC490 (AC HOSE ASSEMBLY) | | 0 | | $84.40 | -$17.45 | -0.00001 | | $0.00 | 0 |
| | Z2006000AC494 (HOSE ASSY, AIR CONDITIONING) | | 0 | | $66.95 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Z2006AA310 (AC HOSE ASSEMBLY) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Z2006AA380 (AC HOSE ASSEMBLY) | | 1 | | $29.95 | $29.95 | 0.00001 | $0.00 | $0.00 | 0 |
| | Z2006AA430 (Hose Assy) | | 1 | | $62.65 | $62.65 | 0.00003 | $0.00 | $0.00 | 0 |
| | Z2006AC490 (Hose Assy) | | 1 | | $81.95 | $81.95 | 0.00004 | $0.00 | $0.00 | 0 |
| | Z2006AC494 (AC HOSE ASSEMBLY) | | 2 | | $41.12 | $82.23 | 0.00004 | $0.00 | $0.00 | 0 |
| | Z2008000AA280 (AC HOSE ASSEMBLY) | | 2 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Z2008000AA464 (HOSE ASSY) | | 0 | | $52.48 | $0.00 | 0 | $0.00 | $52.48 | 0 |
| | Z2008180BCX190 (HOSE ASSEMBLY) | | 2 | | $85.63 | $171.26 | 0.00008 | $0.00 | $0.00 | 0 |
| | Z2008AA280 (AC HOSE ASSEMBLY) | | 1 | | $60.56 | $60.56 | 0.00003 | $0.00 | $0.00 | 0 |
| | Z2008AA464 (Hose Assy) | | 1 | | $84.81 | $84.81 | 0.00004 | $0.00 | $0.00 | 0 |
| | Z26-200-10A (BACK SEAT VALVE w/SP  (-10 superceded by -10A)) | | 0 | | $96.50 | $0.00 | 0 | $96.50 | $0.00 | 0 |
| | Z26-200-8A (BACK SEAT VALVE w/SP  (-8 superceded By -8A)) | | 1 | | $93.50 | $93.50 | 0.00004 | $93.50 | $93.50 | 0.0001 |
| | Z26-89600-2 (Motor Compressor Condenser Assembly) | | 0 | | $8,700.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Z6386AK, Z6386K (BRUSH KIT) | | 1 | | $260.00 | $260.00 | 0.00012 | $0.00 | $0.00 | 0 |
| | Z99-421-7 (Clutch Plate) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Z99-421-9 (Coil Assembly) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | Z99-423-1 (Pully Assembly) | | 0 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-22: Other inventory or supplies**

| Category | Description1 | Description2 | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | Z99-915-4 (AC Compressor) | | 0 | | $617.50 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| **Total Inventory** | | | **217242** | **-MIXED-** | | **$2,228,947.72** | **0.99977** | | **$936,778.19** | **0.99984** |
| Assembly | | | | | | | | | | |
| | 100 - Hour - Kit (100 Hour Kit) | | -8 | | $59.54 | -$476.32 | -0.00021 | $0.00 | $0.00 | 0 |
| | 100 - Oil Change Kit (Oil Change Kit) | | 0 | | $82.48 | $0.00 | 0 | $82.36 | $0.00 | 0 |
| | 2LA005938-00 (SWITCH AY-ATTENDANT CALL) | | 0 | . | $1,250.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 7252600-233 (sleve) | | 0 | ea | $0.00 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| | 901-11130A (Signal Selector  Model: 8520C  S/N: 1230) | | 2 | | $65.00 | $130.00 | 0.00006 | $0.00 | $0.00 | 0 |
| | 9302267-074 | | 0 | | $342.50 | $0.00 | 0 | $970.00 | $0.00 | 0 |
| | ACX-500-1 (CABLE TENSIOMETER S/N 867DX) | | 0 | . | $146.40 | $0.00 | 0 | $0.00 | $0.00 | 0 |
| **Total Assembly** | | | **-6** | **-MIXED-** | | **-$346.32** | **-0.00015** | | **$0.00** | **0** |
| | Total: | | 217236 | -MIXED- | | $2,228,601.40 | 0.99962 | | $936,778.19 | 0.99984 |

# SCHEDULES OF ASSETS AND LIABILITIES

EXHIBIT FOR SCHEDULE AB

PART 8, QUESTION 49

AIRCRAFT AND ACCESSORIES

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-49: Aircraft and accessories**

| Vendor | General Description | Net Book Value of Debtor's Interest |
|---|---|---|
| Aviation Inventory Resources | Engine Rental Agreement 785618 | Unknown |
| Aviation Inventory Resources | Engine Rental Agreement 785343 | Unknown |
| Aviation Inventory Resources | Engine Rental Agreement 785393 | Unknown |
| Aviation Inventory Resources | Engine Rental Agreement 785606 | Unknown |
| Jetstream Aviation | Jetstream Aircraft Lease Agreement N336SA | Unknown |
| Jetstream Aviation | Jetstream Aircraft Lease Agreement N350CJ | Unknown |
| Kenn Borek Air Ltd. | Seaplane Aircraft Lease FAKB | Unknown |
| Kenn Borek Air Ltd. | Seaplane Aircraft Lease GKBR | Unknown |
| Volant SVI Leasing, LLC | Aircraft Lease Agreement N334CJ | Unknown |
| Volant SVI Leasing, LLC | Aircraft Lease Agreement N283AE | Unknown |
| Volant SVI Leasing, LLC | Aircraft Lease Agreement N341CJ | Unknown |
| Volant SVI Leasing, LLC | Aircraft Lease Agreement N327SA | Unknown |
| Volant SVI Leasing, LLC | Aircraft Lease Agreement N353SA | Unknown |

# SCHEDULES OF ASSETS AND LIABILITIES

EXHIBIT FOR SCHEDULE AB

PART 10, QUESTION 61

INTERNET DOMAIN NAMES AND WEBSITES

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-61: Internet domain names and websites**

| Domain Name |
| --- |
| flyseaborneairlines.com |
| flyusvi.com |
| seaborneair.com |
| Seaborneairlines.biz |
| Seaborneairlines.com |
| Seaborneairlines.info |
| Seaborneairlines.mobi |
| Seaborneairlines.net |
| Seaborneairlines.us |
| Seaborneonline.com |
| Seaborneonline.info |
| Seaborneonline.mobi |
| Seaborneonline.net |
| Seaborneonline.org |
| Seaborneonline.us |
| seabornevacations.com |

# SCHEDULES OF ASSETS AND LIABILITIES

EXHIBIT FOR SCHEDULE AB

PART 10, QUESTION 64

OTHER INTANGIBLES, OR INTELLECTUAL PROPERTY

**Seaborne Virgin Islands, Inc.**
**Case No. 18-10040**
**Schedule AB-64: Other intangibles, or intellectual property**

| Category | Description | Period |
|---|---|---|
| Discontinued Logos | Legacy Seaborne logos | These marks were created when the operation alternated between Alaska and U.S. Virgin Islands |
| Discontinued Logos | Seaborne - Two Color - Font: Baker Signet BT Roman | 2013 - 2014 |
| Discontinued Logos | Seaborne - One Color - Font: Baker Signet BT Roman | 2013 - 2014 |
| Discontinued Logos | Seaborne - Black & White - Font: Baker Signet BT Roman | 2013 - 2014 |
| Discontinued Logos | Seaborne Letterhead - Fonts: Arial, Optima, Calibri | 2013 - 2014 |
| Discontinued Logos | Signage Logos - Full Color | 2013 - 2014 |
| Discontinued Logos | Signage Logos - Reversed Signature | 2013 - 2014 |
| Discontinued Logos | Seaborne Airlines - The coin logo - Font: Baker Signet BT Roman | 2013 |
| Discontinued Logos | Seaborne Seaplane & Airshuttle - The coin logo - Font: Baker Signet BT Roman | 2013 |
| Discontinued Logos | Seaborne Seaplane - The coin logo - Font: Baker Signet BT Roman | 2013 |
| Discontinued Logos | Seaborne Airshuttle - The coin logo - Font: Baker Signet BT Roman | 2013 |
| Internal Logo Programs | Fastpak - freight shipping from the Seaplane operation | Current |
| Internal Logo Programs | Walk the Talk—Internal Employee performance recognition program | Current |
| Internal Logo Programs | Seaborne Cares—charity and sponsorship program throughout destinations served | Current |
| Internal Logo Programs | Internal Newsletter Header | Current |
| Internal Logo Programs | Underbooked Flight Promotional Fare Sale | Current |
| Internal Logo Programs | Discontinued Relationship - with viNGN, but logo for wifi within stations is an option for seaplane stations | Current |
| Fleet Charater Tail Designs | N327SA, N336SA, N341CJ, N283AE, N353SA, N343CJ, N350CJ, N334CJ | Current |

| Debtor Name | Seaborne Virgin Islands, Inc. |
|---|---|

**United States Bankruptcy Court for the District of Delaware**

Case number (if known): **18-10040**

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D - Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☒ Yes. Fill in all of the information below.

### Part 1:   List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Amount of Claim<br>Do not deduct the value of collateral | Value of collateral that supports this claim |
|---|---|---|

**2.1**

Creditor's name

**EVERTEC GROUP, LLC**

Describe debtor's property that is subject to a lien

SECURITY INTEREST IN THE RESERVE ACCOUNT

**UNKNOWN**          **UNKNOWN**

Creditor's mailing address

**ATTN: CARLOS RAMIREZ, EXECUTIVE VP**
**HWY. 176, KM 1.3, AVE. ANA G. MENDEZ**
**SAN JUAN, PR 00926**

Describe the lien

Creditor's email address, if known

Is the creditor an insider or related party?

☒ No

☐ Yes

Date debt was incurred

Last four digits of account number

Is anyone else liable on this claim?

☒ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Do multiple creditors have an interest in the same property?

☒ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

As of the petition filing date, the claim is:

☐ Contingent

☐ Unliquidated

☐ Disputed

**2.2**

Creditor's name

**VOLANT SVI FUNDING, LLC**

Describe debtor's property that is subject to a lien

SUBSTANTIALLY ALL OF THE DEBTOR'S ASSETS

**$6,004,815.00**          **UNKNOWN**

Creditor's mailing address

**CIRA CENTRE**
**2929 ARCH STREET SUITE 1800**
**PHILADELPHIA, PA 19104**

Describe the lien

Creditor's email address, if known

Is the creditor an insider or related party?

☐ No

☒ Yes

Date debt was incurred

Last four digits of account number

Is anyone else liable on this claim?

☐ No

☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Do multiple creditors have an interest in the same property?

☐ No

☒ Yes. Have you already specified the relative priority?

☒ No. Specify each creditor, including this creditor, and its relative priority.

Volant SVI Leasing, LLC

☐ Yes. The relative priority of creditors is specified on lines

As of the petition filing date, the claim is:

☐ Contingent

☐ Unliquidated

☐ Disputed

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$11,547,381.26

| Debtor Name | **Seaborne Virgin Islands, Inc.** | Case number (if known): **18-10040** |
|---|---|---|

| **Part 1:** | **Additional Page(s)** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

Amount of Claim
Do not deduct the value of collateral

Value of collateral that supports this claim

**2.3**

Creditor's name
**VOLANT SVI LEASING, LLC**

Describe debtor's property that is subject to a lien
SUBSTANTIALLY ALL OF THE DEBTOR'S ASSETS

$5,542,566.26          UNKNOWN

Creditor's mailing address
**CIRA CENTRE**
**2929 ARCH STREET SUITE 1800**
**PHILADELPHIA, PA 19104**

Describe the lien

Creditor's email address, if known

Is the creditor an insider or related party?

☐ No
☑ Yes

Date debt was incurred

Last four digits of
account number

Is anyone else liable on this claim?

☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Do multiple creditors have an interest in the same property?

☐ No
☑ Yes. Have you already specified the relative priority?
☑ No. Specify each creditor, including this creditor, and its relative priority.
    Volant SVI Funding, LLC

☐ Yes.  The relative priority of creditors is specified on lines

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

| Debtor Name | Seaborne Virgin Islands, Inc. |
|---|---|

**United States Bankruptcy Court for the District of Delaware**

Case number (if known):        **18-10040**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F - Creditors Who Have Claims Unsecured Claims            12/15

Be as complete and accurate as possible.  Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.  List the other party to any executory contracts or unexpired leases that could result in a claim.  Also list executory contracts on **Schedule A/B: Assets - Real and Personal Property**   (Official Form 206A/B) and on **Schedule G: Executory Contracts and Unexpired Leases** (Official Form 206G).  Number the entries in Parts 1 and 2 in the boxes on the left.  If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:    List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?**
☐ No. Go to Part 2.
☒ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address
AEROSTAR AIRPORT HOLDINGS - PFC'S
ATTN: ACCOUNT RECEIVABLE
P.O. BOX 38085
SAN JUAN, PR 00937-1085

As of the petition filing date, the claim is:          **$36,581.87**          **$36,581.87**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (      )

**2.2** Priority creditor's name and mailing address
ANGUILLA AIR & SEA PORTS AUTHORITY
P.O. BOX 1382, THE VALLEY
CJLI AIRPORT, WALLBLAKE
ANGUILLA, BWI

As of the petition filing date, the claim is:          **$43,960.00**          **$43,960.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (      )

**2.3** Priority creditor's name and mailing address
ANIMAL PLANT AND HEALTH INSPECTION SERVIC
U.S. DEPARTMENT OF AGRICULTURE
1400 INDEPENDENCE AVE., S.W.
WASHINGTON, DC 20250

As of the petition filing date, the claim is:          **$356,468.77**          **$356,468.77**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (      )

Debtor Name    **Seaborne Virgin Islands, Inc.**

| **Part 1:** | **Additional Page** |
| --- | --- |

| | | | | **Total claim** | **Priority amount** |
| --- | --- | --- | --- | --- | --- |

**2.4**

**Priority creditor's name and mailing address**
DIRECTION GENERALE DEL AEROPORT POINTE A
MORNE MAMIEL
97139 ABYMES GUADALOUPE FWI

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Total claim** $50,197.23     **Priority amount** $50,197.23

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (          )

---

**2.5**

**Priority creditor's name and mailing address**
DOMINICA AIR AND SEA PORTS AUTHORITY
DOUGLAS CHARLES AIRPORT
COMMONWEALTH OF DOMINICA

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Total claim** $7,586.43     **Priority amount** $7,586.43

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (          )

---

**2.6**

**Priority creditor's name and mailing address**
INLAND REVENUE DIVISION - DOM
MINISTRY OF FINANCE
HIGH STREET, ROSEAU
DOMINICA COMMONWEALTH OF

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Total claim** $72,259.48     **Priority amount** $72,259.48

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (          )

---

**2.7**

**Priority creditor's name and mailing address**
NEVIS AIR & SEAPORTS AUTHORITY
VANCE W. AMORY INTERNATIONAL AIRPORT
NEWCASTLE NEVIS

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Total claim** $66,553.89     **Priority amount** $66,553.89

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (          )

Debtor Name    **Seaborne Virgin Islands, Inc.**

Case number (if known): **18-10040**

| **Part 1:** | **Additional Page** |
|---|---|

|  |  | **Total claim** | **Priority amount** |
|---|---|---|---|

**2.8**  **Priority creditor's name and mailing address**
PRINCESS JULIANA INTERNATIONAL AIRPORT
P.O. BOX 2027
SIMPSON BAY, ST. MAARTEN

**As of the petition filing date, the claim is:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Total claim** $21,451.95      **Priority amount** $21,451.95

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (        )

---

**2.9**  **Priority creditor's name and mailing address**
SOCIETE AEROPORT MARTINIQUE AIME CESAIRE
BP 279
97285 LE LAMENTIN CEDEX 2

**As of the petition filing date, the claim is:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Total claim** $36,599.32      **Priority amount** $36,599.32

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (        )

---

**2.10**  **Priority creditor's name and mailing address**
ST. CHRISTOPHER AIR & SEA PORTS AUTHORITY
P.O. BOX 963
BIRD ROCK, ST.KITTS

**As of the petition filing date, the claim is:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Total claim** $8,193.87      **Priority amount** $8,193.87

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (        )

---

**2.11**  **Priority creditor's name and mailing address**
TRANSPORTATION SECURITY ADMINISTRATION
P.O. BOX 530262
ATLANTA, GA 30353-0262

**As of the petition filing date, the claim is:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Total claim** $568,369.60      **Priority amount** $568,369.60

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (        )

| Debtor Name | **Seaborne Virgin Islands, Inc.** | Case number (if known): **18-10040** |
| --- | --- | --- |

| **Part 1:** | **Additional Page** |
| --- | --- |

|  |  | **Total claim** | **Priority amount** |
| --- | --- | --- | --- |

**2.12** | **Priority creditor's name and mailing address**
U. S. AIRPORTS - PFC

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (        )

**Total claim** $18,991.00    **Priority amount** $18,991.00

---

**2.13** | **Priority creditor's name and mailing address**
U.S. CUSTOMS AND IMMIGRATION
U.S. CUSTOMS AND BORDER PROTECTION
REVENUE DIVISION
USER FEE TEAM
6650 TELECOM DRIVE
INDIANAPOLIS, IN 46274

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (        )

**Total claim** $622,420.97    **Priority amount** $622,420.97

---

**2.14** | **Priority creditor's name and mailing address**
U.S. DEPARTMENT OF TREASURY
FMS DEBT MANAGEMENT SERVICES
P.O. BOX 979101
ST. LOUIS, MO 63197-9000

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (        )

**Total claim** $1,382,724.88    **Priority amount** $1,382,724.88

---

**2.15** | **Priority creditor's name and mailing address**
VIPA PFC'S
P.O. BOX 301707
ST. THOMAS, VI 00803-1707

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (        )

**Total claim** $116,412.21    **Priority amount** $116,412.21

---

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

Amount of claim

**3.1** **Nonpriority creditor's name and mailing address**
A.O.G. TECH SERVICES
P.O. BOX 526241
MIAMI, FL 33152

As of the petition filing date, the claim is:    $1,478.40

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.2** **Nonpriority creditor's name and mailing address**
AA SUPPLIES
P.O. BOX 8740
ST. THOMAS, VI 00801

As of the petition filing date, the claim is:    $378.80

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.3** **Nonpriority creditor's name and mailing address**
ABC SALES & SERVICES, INC.
110 SUBBASE
P.O. BOX 302955
ST.THOMAS, VI 00803

As of the petition filing date, the claim is:    $1,064.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.4** **Nonpriority creditor's name and mailing address**
ACCELYA WORLD, S.L.U.

As of the petition filing date, the claim is:    $691.21

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

Amount of claim

**3.5**  **Nonpriority creditor's name and mailing address**    $0.00
ACES
AVIATION CONSULTANT EXPERT SOLUTIONS, INC
2500 KEOKUK AVE
SIOUX CITY, IA 51111

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**    **Basis for the claim:**
A/P

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

**3.6**  **Nonpriority creditor's name and mailing address**    $1,500.00
ADVANCE OPTIMIZATION SYSTEMS, INC.
29 ADDINGTON COURT
EAST BRUNSWICK, NJ 08816

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**    **Basis for the claim:**
A/P

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

**3.7**  **Nonpriority creditor's name and mailing address**    $278.75
AERO INVESTMENT GROUP
P.O. BOX 9776
SAN JUAN, PR 00908

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**    **Basis for the claim:**
A/P

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

**3.8**  **Nonpriority creditor's name and mailing address**    $5,183.58
AERO SPECIALTIES
11175 W. EMERALD ST.
BOISE, ID 83713

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**    **Basis for the claim:**
A/P

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

Debtor Name  **Seaborne Virgin Islands, Inc.**  Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.9** **Nonpriority creditor's name and mailing address**
AERO SUPPLIES INC.
7486 BATH ROAD
MISSISSAUGA, ON L4T 1L2
CANADA

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:                                        $5,410.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.10** **Nonpriority creditor's name and mailing address**
AERONET WIRELESS BROADBAND CORP.
P.O. BOX 270013
SAN JUAN, PR 00928-0013

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:                                        $299.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.11** **Nonpriority creditor's name and mailing address**
AEROSPACE SYSTEMS, LLC
911 NW 209TH AVENUE, UNIT 110
PEMBROKE PINES, FL 33029

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:                                        $35,099.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.12** **Nonpriority creditor's name and mailing address**
AEROSTAR AIRPORT HOLDINGS, LLC
ATTN: ACCOUNT RECEIVABLE
P.O. BOX 38085
SAN JUAN, PR 00937-1085

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:                                        $649,486.92
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**Amount of claim**

**3.13**  **Nonpriority creditor's name and mailing address**    $4,886.98
AIR SUPPORT
DEN JYSKE SPAREKASSE
NIMBUSVEJ 9
DK-7190 BILLUND

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.14**  **Nonpriority creditor's name and mailing address**    $2,138.00
AIRCRAFT INSTRUMENT & RADIO SERVICES INC.
P.O. BOX 9487
WICHITA, KS 67277

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.15**  **Nonpriority creditor's name and mailing address**    $0.00
AIRCRAFT SPRUCE
225 AIRPORT CIRCLE
CORONA, CA 92880

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.16**  **Nonpriority creditor's name and mailing address**    $6,327.50
AIRLINE REPORTING CORPORATION
3000 WILSON BLVD
ARLINGTON, VA 22201

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

Amount of claim

**3.17**  **Nonpriority creditor's name and mailing address**
AIRLINE TARIFF PUBLISHING CO.
45005 AVIATION DR.
DULLES, VA 20166

As of the petition filing date, the claim is:                                    $6,935.00
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
- [x] No
- [ ] Yes

---

**3.18**  **Nonpriority creditor's name and mailing address**
AIRPORT AVIATION SERVICES, CORP. (IMC)
P.O. BOX 37779
SAN JUAN, PR 00937-0779

As of the petition filing date, the claim is:                                    $135,839.43
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
- [x] No
- [ ] Yes

---

**3.19**  **Nonpriority creditor's name and mailing address**
AIRPORT HOTEL INC
DBA SAN JUAN AIRPORT HOTEL
P.O. BOX 38087
SAN JUAN, PR 00937-1087

As of the petition filing date, the claim is:                                    $33,476.76
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
- [x] No
- [ ] Yes

---

**3.20**  **Nonpriority creditor's name and mailing address**
AIRPORT SHOPPES CORP
LUIS MUÑOZ MARIN INTERNATIONAL AIRPORT
P.O. BOX 37779
SAN JUAN, PR 00937-0779

As of the petition filing date, the claim is:                                    $38.75
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
- [x] No
- [ ] Yes

---

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

**Amount of claim**

**3.21** Nonpriority creditor's name and mailing address
ALANDIA AIR
ALANDIA AIR AB
TORGGATAN 13A
221 00 MARIEHAMN
ALAND ISLANDS

As of the petition filing date, the claim is:    $10,266.30
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

**3.22** Nonpriority creditor's name and mailing address
ALARMCO
6077 CASTLE COAKLEY
CHRISTIANSTED, ST. CROIX 00820

As of the petition filing date, the claim is:    $190.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

**3.23** Nonpriority creditor's name and mailing address
AMADEUS IT GROUP SA
SALVADOR DE MADARIAGA I
E-28027 MADRID
SPAIN

As of the petition filing date, the claim is:    $10,168.67
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

**3.24** Nonpriority creditor's name and mailing address
AMERICAN AIRLINES, INC.
4333 AMON CARTER BLVD
FORT WORTH, TX 76155

As of the petition filing date, the claim is:    $11,290.93
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

**Amount of claim**

---

**3.25**  **Nonpriority creditor's name and mailing address**

ANTIGUA AND BARBUDA INTERNATIONAL AIRPORT
P.O. BOX 1051
COOLIDGE, ST. GEORGE'S
ANTIGUA WEST INDIES

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

$124,725.00

---

**3.26**  **Nonpriority creditor's name and mailing address**

ARINC CONTRACTS ADMINISTRATION
P.O. BOX 951273
DALLAS, TX 75395-1273

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

$2,213.50

---

**3.27**  **Nonpriority creditor's name and mailing address**

AT&T
P.O. BOX 5019
CAROL STREAM, IL 60197-5019

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

$3,700.38

---

**3.28**  **Nonpriority creditor's name and mailing address**

AT&T TELECONFERENCE SERVICES
P.O. BOX 2840
OMAHA, NE 68103-2840

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

$1,358.77

---

Debtor Name   **Seaborne Virgin Islands, Inc.**   Case number (if known): **18-10040**

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |

**Amount of claim**

**3.29** **Nonpriority creditor's name and mailing address**
ATLANTIC MAINTENANCE/TRUCKING SERVICE
9003 ESTATE PEARL
CHRISTIANSTED, VI 00820-5612

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:   $6,125.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.30** **Nonpriority creditor's name and mailing address**
AV-BASE SYSTEMS INC.
120 BESSEMER ROAD
LONDON, ON N6E 1R2

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:   $6,732.12
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.31** **Nonpriority creditor's name and mailing address**
AVFINITY LLC
P.O. BOX 79925
HOUSTON, TX 77279

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:   $1,667.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.32** **Nonpriority creditor's name and mailing address**
AVIATION CIVILE - AGA / AGO
AGENT COMPTABLE SECONDAIRE DU BUDGET
ANNE CONTROLE ET EXPLOITATION
AERIENS DE L'AVIATION CIVILE
CLAIRIERE BP 663-97263
FORT DE FRANCE CEDEX, MARTINIQUE

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:   $196,354.43
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor Name | Seaborne Virgin Islands, Inc. | Case number (if known): **18-10040** |
|---|---|---|

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

|  |  | Amount of claim |
|---|---|---|

**3.33** **Nonpriority creditor's name and mailing address**
AVIATION INVENTORY RESOURCES
12240 E. RM ROAD 917
ALVARADO, TX 76009

As of the petition filing date, the claim is:          $277,234.64
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.34** **Nonpriority creditor's name and mailing address**
AVIATION REPAIR RESOURCES
ATENTTION: MEGAN MCCONAUGHEY
1209 STURGEON CT. SUIT 103
ARLINGTON, TX 76001

As of the petition filing date, the claim is:          $336.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.35** **Nonpriority creditor's name and mailing address**
AVIS RENT A CAR SYSTEM, LLC
P. O. BOX 1778
ST. CROIX, VI 00850

As of the petition filing date, the claim is:          $164.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.36** **Nonpriority creditor's name and mailing address**
B BILLBOARD NC LLC
35 CALLE JUAN C. BORBON SUITE 67-445
GUAYNABO, PR 00969

As of the petition filing date, the claim is:          $12,200.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

Debtor Name   **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.37** **Nonpriority creditor's name and mailing address**
BAE SYSTEMS CONTROLS INC
P.O. BOX 2987
CAROL STREM, IL 60132-2987

**As of the petition filing date, the claim is:**    $16,400.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.38** **Nonpriority creditor's name and mailing address**
BDO PUERTO RICO, PSC
P.O. BOX 363436
SAN JUAN, PR 00936-3436

**As of the petition filing date, the claim is:**    $50,795.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.39** **Nonpriority creditor's name and mailing address**
BEACON ADHESIVES
125 S MACQUESTEN PKWY
MT VERNON, NY 10550

**As of the petition filing date, the claim is:**    $1,112.69
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.40** **Nonpriority creditor's name and mailing address**
BENNY'S TOWING & WRECKER SERVICE
RT-2 BOX 9208
KINGSHILL, ST. CROIX, 00851
USVI

**As of the petition filing date, the claim is:**    $3,110.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name   **Seaborne Virgin Islands, Inc.**   Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.41** Nonpriority creditor's name and mailing address
BEST FIRE TECH CORP.
P.O. BOX 190502
SAN JUAN, PR 00919-0502

As of the petition filing date, the claim is:                    $269.54
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.42** Nonpriority creditor's name and mailing address
BLANCO & RIERA, INC
609-615 AVENIDA BARBOSA
SAN JUAN, PR 00915

As of the petition filing date, the claim is:                    $1,689.95
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.43** Nonpriority creditor's name and mailing address
BLUE MOUNTAIN WATER
P.O. BOX 937
CHRISTIANSTED ST. CROIX, U.S.V.I. 00821-0937

As of the petition filing date, the claim is:                    $96.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.44** Nonpriority creditor's name and mailing address
BLUE ONE AIRCRAFT & CREW MANAGEMENT
AVENUE DU DIAMANT 26
1020 BRUSSELS
BELGIUM

As of the petition filing date, the claim is:                    $7,400.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.45**    **Nonpriority creditor's name and mailing address**
BOHLKE INTERNATIONAL AIRWAYS
ST CROIX, VI 00820

As of the petition filing date, the claim is:    $3,665.19
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.46**    **Nonpriority creditor's name and mailing address**
BONAIRE AIR SERVICES, N.V.
VERNON HERMELIJN
J.A. ABRAHAM BOULEVARD 35 BONAIRE
NETHERLANDS ANTILLES

As of the petition filing date, the claim is:    $4,770.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.47**    **Nonpriority creditor's name and mailing address**
BRIAN MCCOLLOUGH MUSIC
RR1 BOX 6116
KINSHILL, VI 00820

As of the petition filing date, the claim is:    $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.48**    **Nonpriority creditor's name and mailing address**
BROADBAND VI, LLC
ATTN: MIKE MELUSKEY
P.O. BOX 26304
ST. CROIX, VI 00824

As of the petition filing date, the claim is:    $1,951.50
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Official Form 206E/F    Schedule E/F: Creditors Who Have Unsecured Claims    16 of 75

Debtor Name   **Seaborne Virgin Islands, Inc.**          Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.49** **Nonpriority creditor's name and mailing address**
BRYANT, BARNES, MOSS, BECKSTEDT & BLAIR
P.O. BOX 224589
CHRISTIANSTED ST. CROIX, VI 00822-4589

As of the petition filing date, the claim is:        $42,212.01
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.50** **Nonpriority creditor's name and mailing address**
BUSE PRINTING & PACKAGING
1616 EAST HARVARD
PHOENIX, AZ 85006

As of the petition filing date, the claim is:        $16,515.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.51** **Nonpriority creditor's name and mailing address**
BUSINESS WORLD
P.O. BOX 1781
CHRISTIANSTED, USVI 00821-1781

As of the petition filing date, the claim is:        $125.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.52** **Nonpriority creditor's name and mailing address**
BVI AIRPORTS AUTHORITY
P.O. BOX 4416
ROAD TOWN, TORTOLA
BRITISH VIRGIN ISLANDS

As of the petition filing date, the claim is:        $500.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

Amount of claim

**3.53**    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    $340,090.31
C & L AEROSPACE
40 WYOMING AVENUE
BANGOR, ME 04401
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**    **Basis for the claim:**
A/P

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

**3.54**    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    ($268.42)
C&W BUSINESS
P.O. BOX 440
ROAD TOWN TORTOLA BVI, VG1110
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**    **Basis for the claim:**
A/P

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

**3.55**    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    $340.00
CALIBRATION SPECIALTY
2500 E GRAUWYLER RD
IRVING, TX 75061
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**    **Basis for the claim:**
A/P

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

**3.56**    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    $322.06
CANON FINANCIAL SERVICES, INC.
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0149
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**    **Basis for the claim:**
A/P

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

Debtor Name  **Seaborne Virgin Islands, Inc.**       Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

Amount of claim

**3.57** **Nonpriority creditor's name and mailing address**
CAPE AIR
2018 HYANNIS AIR SERVICE
660 BARNSTABLE ROAD
HYANNIS, MA 02601

**As of the petition filing date, the claim is:**                $3,392.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.58** **Nonpriority creditor's name and mailing address**
CARGO SERVICES, CORP
P.O. BOX 37779
AIRPORT STATION
SAN JUAN, PR 00937

**As of the petition filing date, the claim is:**                $3,400.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.59** **Nonpriority creditor's name and mailing address**
CARIBBEAN AIRPORT SERVICES
V.C. BIRD INTERNATIONAL AIRPORT
COOLIDGE ST. JOHN'S ANTIGUA

**As of the petition filing date, the claim is:**                $21,760.21
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.60** **Nonpriority creditor's name and mailing address**
CARIBBEAN BARTER
ITRADE EARTH
P.O. BOX 373248
CAYEY, PR 00737-3248

**As of the petition filing date, the claim is:**                $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

Amount of claim

**3.61** | **Nonpriority creditor's name and mailing address**
CARIBBEAN LOCK & SAFE
6005 DIAMOND RUBY STE. 6
CHRISTIANSTED, ST. CROIX 00820

As of the petition filing date, the claim is:    $125.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

**3.62** | **Nonpriority creditor's name and mailing address**
CARIBBEAN PARTS & SERVICE
5900 ISLA VERDE AVE. STE-2-331
CAROLINA, PR 00979-4901

As of the petition filing date, the claim is:    $42,688.87
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

**3.63** | **Nonpriority creditor's name and mailing address**
CARIBBEAN WATER COOLER
P.O. BOX 9505
SAN JUAN, PR 00908

As of the petition filing date, the claim is:    $120.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

**3.64** | **Nonpriority creditor's name and mailing address**
CLERO ENTERPRISES ,INC.
3881 NW 125TH ST
OPA-LOCKA, FL 33054

As of the petition filing date, the claim is:    $2,405.46
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.65**   **Nonpriority creditor's name and mailing address**
COCA COLA PUERTO RICO BOTTLERS
P.O. BOX 51985
TOA BAJA, PR 00950-1985

As of the petition filing date, the claim is:    ($7,380.00)
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.66**   **Nonpriority creditor's name and mailing address**
COMMUNICATIONS LEASING CORPORATION
326 AVE JESUS T. PIÑERO
SAN JUAN, PR 00927

As of the petition filing date, the claim is:    $10,865.45
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.67**   **Nonpriority creditor's name and mailing address**
COMPTROLLER OF CUSTOMS
DEEP WATER HARBOUR
FOND COLE DOMINICA

As of the petition filing date, the claim is:    $1,071.65
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.68**   **Nonpriority creditor's name and mailing address**
CONCESSIONS - USVI
P.O. BOX 302840
ST. THOMAS, VI 00803

As of the petition filing date, the claim is:    $3,649.49
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name   **Seaborne Virgin Islands, Inc.**   Case number (if known): **18-10040**

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.69**   **Nonpriority creditor's name and mailing address**
CONTROL TOWER INTERNATIONAL INC
NEW YORKSTRAAT 9 /13
1175 RD LIJNDEN
NETHERLANDS

As of the petition filing date, the claim is:    $412.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

**3.70**   **Nonpriority creditor's name and mailing address**
COPIADORA DOUBLEDEY, INC.
53 QUISQUEY A ST
SAN JUAN, PR 00917-1202

As of the petition filing date, the claim is:    $4,643.04
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

**3.71**   **Nonpriority creditor's name and mailing address**
CORPORACIÓN AEROPORTUARIA DEL ESTE
DOMICILIO SOCIAL AV. LINCOLN #960
ENS. PARAISP, D.N
DOMINICA REPUBLIC

As of the petition filing date, the claim is:    $533.93
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

**3.72**   **Nonpriority creditor's name and mailing address**
CORPORATE CREATIONS
11380 PROSPERITY FARMS ROAD #221E
PALM BEACH GARDENS, FL 33410

As of the petition filing date, the claim is:    $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

Debtor Name   **Seaborne Virgin Islands, Inc.**                       Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

Amount of claim

**3.73** Nonpriority creditor's name and mailing address

CREW OUTFITTERS INC

As of the petition filing date, the claim is:                    $854.93

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.74** Nonpriority creditor's name and mailing address

CROWN MOUNTAIN WATER
8742 ESTATE LINDBERG BAY
ST. THOMAS, VI 00802

As of the petition filing date, the claim is:                    $16.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.75** Nonpriority creditor's name and mailing address

DELTA AIR LINES, INC.
ATTN: MANAGER - INTERLINE AND INDUSTRY AFFAIRS
ALLIANCES (DEPT. NO. 761)
1030 DELTA BLVD
ATLANTA, GA 30320

As of the petition filing date, the claim is:                    $11,977.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.76** Nonpriority creditor's name and mailing address

DENNIS R. SHERAW & ASSOC, INC.
5131 ESTATE WELOME
CHRISTIANSTED, VI 00820

As of the petition filing date, the claim is:                    $5,388.80

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

Amount of claim

**3.77**    **Nonpriority creditor's name and mailing address**
DHL EXPRESS (USA) INC.
16592 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

**As of the petition filing date, the claim is:**    $77,454.27
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**    **Basis for the claim:**
A/P

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.78**    **Nonpriority creditor's name and mailing address**
DIRECCION GENERAL DE MIGRACIÓN
AVE 30 DE MAYO ESQ. HEROES DE LUPERON
SANTO DOMINGO, REPUBLICA DOMINICA

**As of the petition filing date, the claim is:**    $1,435.14
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**    **Basis for the claim:**
A/P

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.79**    **Nonpriority creditor's name and mailing address**
DLA PIPER LLP (US)
P.O. BOX 64029
BALTIMORE, MD 21264-4029

**As of the petition filing date, the claim is:**    $396.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**    **Basis for the claim:**
A/P

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.80**    **Nonpriority creditor's name and mailing address**
DORADO ICE & WATER PLANT
425 CARR 693 PMB 227
DORADO, PR 00646

**As of the petition filing date, the claim is:**    $81.39
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**    **Basis for the claim:**
A/P

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name   **Seaborne Virgin Islands, Inc.**   Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

Amount of claim

**3.81**

**Nonpriority creditor's name and mailing address**
DTN
TELVENT
9110 W DODGE RD, STE 100
OMAHA, NE  6811

Date or dates debt was incurred

Last 4 digits of account number

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Is the claim subject to offset?
☑ No
☐ Yes

$1,778.98

---

**3.82**

**Nonpriority creditor's name and mailing address**
DUDLEY, TOPPER AND FEUERZEIG, LLP
P.O. BOX 756
ST. THOMAS, USVI 00804-0756

Date or dates debt was incurred

Last 4 digits of account number

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Is the claim subject to offset?
☑ No
☐ Yes

$7,200.00

---

**3.83**

**Nonpriority creditor's name and mailing address**
EAST COAST SATELLITE COMMUNICATIONS
P.O. BOX 900
RYE, NH 03870-0900

Date or dates debt was incurred

Last 4 digits of account number

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Is the claim subject to offset?
☑ No
☐ Yes

$1,160.67

---

**3.84**

**Nonpriority creditor's name and mailing address**
ECRU SECURITY SERVICES
ST. ROSE LANE #3
COLE BAY ST. MAARTEN

Date or dates debt was incurred

Last 4 digits of account number

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Is the claim subject to offset?
☑ No
☐ Yes

$4,185.00

---

| Debtor Name | Seaborne Virgin Islands, Inc. | Case number (if known): **18-10040** |
| --- | --- | --- |

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

Amount of claim

**3.85**

**Nonpriority creditor's name and mailing address**
EDN AVIATION INC.
6720 VALJEAN AVE
VAN NUYS, CA 91406

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

$1,415.00

**3.86**

**Nonpriority creditor's name and mailing address**
EDPROX INTERNET SOLUTIONS
CALLE 18, DD-4, ALTURAS DE FLAMBOYAN
BAYAMÓN, PR 00959

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

$78.00

**3.87**

**Nonpriority creditor's name and mailing address**
ELLIOT D. MOTTLEY & CO.
SHENSTONE, STRATHCLYDE
ST. MICHAEL, BARBADOS

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

$21,150.00

**3.88**

**Nonpriority creditor's name and mailing address**
EMBARK AVIATION
2125 14TH ST. NW 202W
WASHINGTON, DC 20009

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

$6,314.99

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

Amount of claim

**3.89** **Nonpriority creditor's name and mailing address**
EMC AEROSPACE, INC.
P.O. BOX 678763
DALLAS, TX 75267-8763

As of the petition filing date, the claim is:    $1,903.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

**Basis for the claim:**
A/P

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.90** **Nonpriority creditor's name and mailing address**
ERIE AVIATION INC.
TAD E JAKES
1607 ASBURY RD.
ERIE, PA 16505

As of the petition filing date, the claim is:    $6,875.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

**Basis for the claim:**
A/P

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.91** **Nonpriority creditor's name and mailing address**
ESSCO CALIBRATION LABORATORY
27 INDUSTRIAL AVENUE
CHELMSFORD, MA 01824

As of the petition filing date, the claim is:    $418.26
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

**Basis for the claim:**
A/P

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.92** **Nonpriority creditor's name and mailing address**
EXECUTIVE UNIFORMS
AVENIDA BARBOSA 257
SAN JUAN, PR 00917-3302

As of the petition filing date, the claim is:    $2,747.36
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

**Basis for the claim:**
A/P

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known) **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.93** **Nonpriority creditor's name and mailing address**
F&H SOLUTIONS GROUP LLC
271 17TH STREET NW SUITE 1900
ATLANTA, GA 30363

As of the petition filing date, the claim is:    $900.00
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Basis for the claim:
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
- [x] No
- [ ] Yes

**3.94** **Nonpriority creditor's name and mailing address**
FACSIMILE PAPER CONNECTION
CLAUDETTE M. DE AZA
P.O. BOX 363122
SAN JUAN, PR 00936

As of the petition filing date, the claim is:    $468.13
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Basis for the claim:
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
- [x] No
- [ ] Yes

**3.95** **Nonpriority creditor's name and mailing address**
FAFINSKI MARK & JOHNSON, P.A.
775 PRAIRIE CENTER DRIVE SUITE 400
EDEN PRAIRIE, MN 55344

As of the petition filing date, the claim is:    $15,168.41
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Basis for the claim:
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
- [x] No
- [ ] Yes

**3.96** **Nonpriority creditor's name and mailing address**
FASTENAL
CENTRO DE DISTRIBUCION LOTE A1
BES BLDG AEROPUERTO LMM AVE ANTONIO T
CAROLINA, PR 00979

As of the petition filing date, the claim is:    $3,142.41
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Basis for the claim:
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
- [x] No
- [ ] Yes

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

|  |  | Amount of claim |
|---|---|---|

**3.97**

**Nonpriority creditor's name and mailing address**
FEDERAL EXPRESS
ATTN: FATIMA BARRAZA
P.O. BOX 371461
PITTSBURGH, PA 152050-7461

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

$9,824.40

---

**3.98**

**Nonpriority creditor's name and mailing address**
FEDEX FREIGHT

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

$2,205.69

---

**3.99**

**Nonpriority creditor's name and mailing address**
FERNANDO VAZQUEZ 23008

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

$14,799.36

---

**3.100**

**Nonpriority creditor's name and mailing address**
FERRAIUOLI INC
P.O. BOX 195168
SAN JUAN, PR 00919-5168

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

$80,630.83

---

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

        **Amount of claim**

**3.101**  **Nonpriority creditor's name and mailing address**

FIDDLER GONZALEZ & RODRIGUEZ, P.S.C.
P.O. BOX 363507
SAN JUAN PR 00936-3507

As of the petition filing date, the claim is:    $1,586.02

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.102**  **Nonpriority creditor's name and mailing address**

FIRE EQUIPMENT SALES & SERVICE
P.O. BOX 10437
ST. THOMAS VI 00801

As of the petition filing date, the claim is:    $850.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.103**  **Nonpriority creditor's name and mailing address**

FIRST COAST AVIATION, INC.
ATTN: JAMIE VALDERRAMA
FAA LIC. # F0HR700Y
125-B INDUSTRIAL LOOP WEST
ORANGE PARK, FL 32073

As of the petition filing date, the claim is:    $1,490.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.104**  **Nonpriority creditor's name and mailing address**

FIRST INSURANCE FUNDING CORP.
P.O. BOX 7000
CAROL STREAM, IL 60197-7000

As of the petition filing date, the claim is:    $9,463.20

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

Official Form 206E/F    **Schedule E/F: Creditors Who Have Unsecured Claims**

Debtor Name    **Seaborne Virgin Islands, Inc.**          Case number (if known): **18-10040**

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

Amount of claim

**3.105** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $21,403.72
FLEMING'S TRANSPORT CO., INC.
ALEXANDER HAMILTON AIRPORT
P.O. BOX 4310
KINGSHILL, ST. CROIX 00851-4310

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.106** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $20,887.00
FLIGHT DATA SYSTEMS
31 MC GREGORS DRIVE
KEILOR PARK, VICTORIA, 3042
AUSTRALIA

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.107** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $3,965.00
FLIGHTDOCS
27598 RIVERVIEW CENTER BLVD
BONITA SPRINGS, FL 34134

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.108** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $37,422.30
FLIGHTLINE TRAINING SERVICES
P.O. BOX 92600
160 MAIN STREET
BRAMPTON, ON L6W 4R1
CANADA

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor Name   **Seaborne Virgin Islands, Inc.**          Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.109** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $7,530.40
GCG GROUND SERVICES LLC
P.O. BOX 302189
ST. THOMAS, V.I. 00803

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.110** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $5,708.18
GE AVIATION (REPAIRS)
STROTHER FIELD INDUSTRIAL PARK
4TH AND A STREET
ARKANSAS CITY, KS 67005

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.111** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,372,391.47
GE AVIATION ENGINE SERVICE
ATTN: GREGORY RYAN
12854 KENAN DRIVE, BUILDING 400
JACKSONVILLE, FL 32258

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.112** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $26,590.60
GE AVIATION SYSTEMS LLC
DOWTY PROPELLERS
P.O. BOX 645162
PITTSBURGH, PA 645162

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name    **Seaborne Virgin Islands, Inc.**          Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

Amount of claim

**3.113**  **Nonpriority creditor's name and mailing address**          As of the petition filing date, the claim is:          $481.48
GERVIN HONORE

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**
A/P

**Last 4 digits of account number**          **Is the claim subject to offset?**
☑ No
☐ Yes

**3.114**  **Nonpriority creditor's name and mailing address**          As of the petition filing date, the claim is:          $1,266.67
GIBSON CHRISTMAS

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**
A/P

**Last 4 digits of account number**          **Is the claim subject to offset?**
☑ No
☐ Yes

**3.115**  **Nonpriority creditor's name and mailing address**          As of the petition filing date, the claim is:          $74.07
GLENN WILLIAMS

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**
A/P

**Last 4 digits of account number**          **Is the claim subject to offset?**
☑ No
☐ Yes

**3.116**  **Nonpriority creditor's name and mailing address**          As of the petition filing date, the claim is:          $1,116.00
GLOBAL AEROCONSULTING & AIR CARRIER SERV
6TH H-77 ST. VILLA EL ENCANTO
JUANA DÍAZ, PR 00795

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**
A/P

**Last 4 digits of account number**          **Is the claim subject to offset?**
☑ No
☐ Yes

Debtor Name **Seaborne Virgin Islands, Inc.**   Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

**Amount of claim**

**3.117** Nonpriority creditor's name and mailing address
GM SECURITY TECHNOLOGIES
P.O. BOX 365051
SAN JUAN, PR 00936-5051

As of the petition filing date, the claim is:                    $11,707.50
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred          Basis for the claim:
A/P

Last 4 digits of account number          Is the claim subject to offset?
☑ No
☐ Yes

**3.118** Nonpriority creditor's name and mailing address
GODDARD CATERING GROUP
GCG GROUND SERVICES LLC
NISKY MAILBOX #403 PMB
SAINT THOMAS, VT 00803

As of the petition filing date, the claim is:                    $192.68
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred          Basis for the claim:
A/P

Last 4 digits of account number          Is the claim subject to offset?
☑ No
☐ Yes

**3.119** Nonpriority creditor's name and mailing address
GRAINGER
ATTN: FREDDY G. FARIETTA
105 AVE. CONQUISTADORES
CATANO, PR 00962

As of the petition filing date, the claim is:                    $1,222.35
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred          Basis for the claim:
A/P

Last 4 digits of account number          Is the claim subject to offset?
☑ No
☐ Yes

**3.120** Nonpriority creditor's name and mailing address
GROUND HANDLERS LIMITED
P.O. BOX 771
ROSEAU COMMONWEALTH OF DOMINICA

As of the petition filing date, the claim is:                    $6,898.77
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred          Basis for the claim:
A/P

Last 4 digits of account number          Is the claim subject to offset?
☑ No
☐ Yes

Debtor Name   **Seaborne Virgin Islands, Inc.**       Case number (if known): **18-10040**

| **Part 2:** | List All Creditors with **NONPRIORITY** Unsecured Claims |

Amount of claim

**3.121** **Nonpriority creditor's name and mailing address**

H+S AVIATION LTD
AIRPORT SERVICE ROAD
PORTSMOUTH HAMPSHIRE P035PJ
UK

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**        $1,883.70

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.122** **Nonpriority creditor's name and mailing address**

HALLEY AVIATION SERVICES
PRINCESS JULIANA INTERNATIONAL AIRPORT
ST. MAARTEN, NETH. ANT.

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**        ($5,878.83)

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.123** **Nonpriority creditor's name and mailing address**

HECTOR O. RAMOS CPA HIA
268 PONCE DE LEON AVENUE, SUITE 1016
SAN JUAN, PR 00918

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**        $7,880.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.124** **Nonpriority creditor's name and mailing address**

HI-TEK SIGNS & DESIGNS
P.O. BOX 257
THE VALLEY, ANGUILLA AI-2640

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**        $800.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.125** Nonpriority creditor's name and mailing address

HORIZONS CARIBBEAN INC
SHENSTONE, STRATHCLYDE
ST. MICHAEL, BARBADOS

Date or dates debt was incurred

Last 4 digits of account number

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Is the claim subject to offset?
☑ No
☐ Yes

$35,000.00

---

**3.126** Nonpriority creditor's name and mailing address

HOTEL CARAVELLE
ATTN: MS. CALLAWAY
44A QUEEN CROSS STREET
CHRISTIANSTED, USVI 00820

Date or dates debt was incurred

Last 4 digits of account number

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Is the claim subject to offset?
☑ No
☐ Yes

$148.00

---

**3.127** Nonpriority creditor's name and mailing address

HOTEL L'IMPÉRATRICE
15 RUE DE LA LIBERT
97200 FORD DE FRANCE

Date or dates debt was incurred

Last 4 digits of account number

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Is the claim subject to offset?
☑ No
☐ Yes

$7,848.94

---

**3.128** Nonpriority creditor's name and mailing address

HOTEL VILLAGE SOLEIL
MAX GATIBELZA
LA MARINA BAS-DU-FORT
97190 GOSIER
GUADELOUPE F.W.I

Date or dates debt was incurred

Last 4 digits of account number

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Is the claim subject to offset?
☑ No
☐ Yes

$3,677.51

---

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**Amount of claim**

**3.129** | Nonpriority creditor's name and mailing address
HOWARD JOHNSON
4820 ISLA VERDE AVE
CAROLINA, PR 00979

As of the petition filing date, the claim is:    $9,175.10
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.130** | Nonpriority creditor's name and mailing address
IDAC
INSTITUTO DOMINICANO DE AVIACION CIVIL
AVENIDA 30 DE MARZO ESQ. MEXICO
SANTO DOMINGO, R.D.

As of the petition filing date, the claim is:    ($1,245.00)
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.131** | Nonpriority creditor's name and mailing address
IMG-AVOCAT
ISABEL MICHEL-GABRIEL
38 RUE DE NOZIERES
97110 POINTE-A-PITRE

As of the petition filing date, the claim is:    $540.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.132** | Nonpriority creditor's name and mailing address
IMMIGRATION DEPARTMENT

As of the petition filing date, the claim is:    $80.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| Debtor Name | Seaborne Virgin Islands, Inc. | Case number (if known): **18-10040** |
|---|---|---|

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

Amount of claim

---

**3.133** **Nonpriority creditor's name and mailing address**
INMOBILIARIA SANTA CATAMIA, INC
P.O. BOX 9023584
SAN JUAN, PR 00902-3584

As of the petition filing date, the claim is:                     $5,500.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.134** **Nonpriority creditor's name and mailing address**
INSTA PRINT PLUS INC.
534 W. WISCONSIN AVE.
APPLETON, WI 54911-4338

As of the petition filing date, the claim is:                     $8,118.85
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.135** **Nonpriority creditor's name and mailing address**
INTELLECT TECHNOLOGIES, INC
4301 US-1 #120
MONMOUTH JUNCTION, NJ 08852

As of the petition filing date, the claim is:                     $750.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.136** **Nonpriority creditor's name and mailing address**
IRVIN'S TAXI SERVICE
IRVINE TAVERNIER
SOUFRIERE
ST. MARK, DOMINICA

As of the petition filing date, the claim is:                     ($50.37)
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name      **Seaborne Virgin Islands, Inc.**      Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.137** | **Nonpriority creditor's name and mailing address**

ISLAND SERVICES BVI LTD
P.O. BOX 700
ROAD TOWN, TORTOLA VGI 110
BRITISH VIRGIN ISLANDS

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

Is the claim subject to offset?
☑ No
☐ Yes

$270.46

---

**3.138** | **Nonpriority creditor's name and mailing address**

J.MALDONADO DELIVERY & LEGAL SERVICES
ATTN: JESÚS E MALDONADO
ESTRADA RES. VILLA ESPAÑA EDIF 14 APT 151
SAN JUAN, PR 00921

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

Is the claim subject to offset?
☑ No
☐ Yes

$209.25

---

**3.139** | **Nonpriority creditor's name and mailing address**

JACKSON'S CRANE SERVICES
134A SUBBASE
P.O. BOX 304255
ST. THOMAS, VI 00803

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

Is the claim subject to offset?
☑ No
☐ Yes

$6,700.00

---

**3.140** | **Nonpriority creditor's name and mailing address**

JD PEST CONTROL
CALLE 43 #219 PARCELAS FALU
SAN JUAN PR 00924

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

Is the claim subject to offset?
☑ No
☐ Yes

$680.00

---

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

Amount of claim

**3.141** Nonpriority creditor's name and mailing address
JEPPESEN SANDERSON, INC.
55 INVERNESS DRIVE EAST
ENGLEWOOD, CO 80112-5498

As of the petition filing date, the claim is:    $4,966.39
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

**3.142** Nonpriority creditor's name and mailing address
JET TECH AVIATION
P.O. BOX 37246
SAN JUAN, PR 00937

As of the petition filing date, the claim is:    $4,000.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

**3.143** Nonpriority creditor's name and mailing address
JETBLUE
27-01 QUEENS PLAZA NORTH
LONG ISLAND CITY, NY 11101

As of the petition filing date, the claim is:    $40,840.15
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

**3.144** Nonpriority creditor's name and mailing address
JETSTREAM AVIATION CAPITAL, LLC
2601 SOUTH BAYSHORE DRIVE, SUITE 1130
MIAMI, FL 33133

As of the petition filing date, the claim is:    $481,857.52
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Debtor Name   **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

Amount of claim

**3.145**  **Nonpriority creditor's name and mailing address**

JUAN RAÚL ESCOBAR
P.O. BOX 366051
SAN JUAN, PR 00936-6051

**As of the petition filing date, the claim is:**                    $875.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.146**  **Nonpriority creditor's name and mailing address**

JULIUS BETANCOURT 1001

**As of the petition filing date, the claim is:**                    $24,622.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.147**  **Nonpriority creditor's name and mailing address**

KANSAS AVIATION LLC
ATTN: KATE HUTCHISON
401 FREEDOM DRIVE
INDEPENDENCE MUNICIPAL AIRPORT
INDEPENDENCE, KS 67301

**As of the petition filing date, the claim is:**                    $4,109.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.148**  **Nonpriority creditor's name and mailing address**

KARIBEA BEACH RESORT
ETABLISSEMENT SECONDAIRE
POINTE DE LA VERDURE 97190 LE GOSIER

**As of the petition filing date, the claim is:**                    $13,183.83

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor Name | Seaborne Virgin Islands, Inc. | Case number (if known): **18-10040** |
|---|---|---|

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

|  | Amount of claim |
|---|---|

**3.149** Nonpriority creditor's name and mailing address
KEITH BUSSUE
P.O. BOX 306572
SAINT THOMAS, USVI 00803

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

$675.00

---

**3.150** Nonpriority creditor's name and mailing address
KENN BOREK AIR LTD.
WELLS FARGO CORPORATE TRUST GROUP
MAC U1228-051
299 S. MAIN STREET, 5TH FLOOR
SALT LAKE CITY, UT 84111

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
AIRCRAFT
AKB - ACTIVE SEAPLAN

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

$985,039.95

---

**3.151** Nonpriority creditor's name and mailing address
KGD SYSTEMS
ATTN: JIM KUBIAK
20251 ACACIA SUITE 210
NEWPORT BEACH, CA 92660

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

$9,000.00

---

**3.152** Nonpriority creditor's name and mailing address
KLX
1300 CORPORATE CENTER WAY
WELLINGTON, FL 33414

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

$3,570.10

---

Debtor Name     **Seaborne Virgin Islands, Inc.**                Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.153**  **Nonpriority creditor's name and mailing address**
KRYONYX
P.O. BOX 194972
SAN JUAN, PR 00919-4972

As of the petition filing date, the claim is:                $3,395.94
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.154**  **Nonpriority creditor's name and mailing address**
L'AGENT COMPTABLE SECONDAIRE
BUDGET ANNEX
CONTROLE DU EXPLOTATION AERIENS
50 RUE HENRY FARMAN
75720, PARIS
FRANCE

As of the petition filing date, the claim is:                $14,278.07
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.155**  **Nonpriority creditor's name and mailing address**
LA VALMENIERE HOTEL
AVENUE DES ARAWAKS
97200 FORT-DE-FRANCE MARTINIQUE
ANTILLES FRANCAISES

As of the petition filing date, the claim is:                $396.98
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.156**  **Nonpriority creditor's name and mailing address**
LAMAR AERO INC.
ATTN: LEE GREER / MARK ROSSETT
6694 COLUMBIA PARK DRIVE S SUITE 1
JACKSONVILLE, FL 32258

As of the petition filing date, the claim is:                $96,726.15
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

Official Form 206E/F                **Schedule E/F: Creditors Who Have Unsecured Claims**                43 of 75

Debtor Name   **Seaborne Virgin Islands, Inc.**                    Case number (if known): **18-10040**

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| | | **Amount of claim** |
| --- | --- | --- |

**3.157** **Nonpriority creditor's name and mailing address**
LEAH F. SHEPPARD 1005
AMERICAN EXPRESS
1005 LEAH F SHEPPARD

As of the petition filing date, the claim is:      **$48,810.85**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.158** **Nonpriority creditor's name and mailing address**
LINDE
P.O. BOX 363868
SAN JUAN, PR 00936-3868

As of the petition filing date, the claim is:      **$1,920.34**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.159** **Nonpriority creditor's name and mailing address**
LITTLER

As of the petition filing date, the claim is:      **$7,045.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.160** **Nonpriority creditor's name and mailing address**
LLOYD'S AVIATION SERVICES, INC.
P.O. BOX 52
C. J. LLOYD AIRPORT
THE VALLEY, ANGUILLA

As of the petition filing date, the claim is:      **$17,603.97**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name   **Seaborne Virgin Islands, Inc.**   Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

Amount of claim

**3.161**   **Nonpriority creditor's name and mailing address**
MAPFRE LIFE INSURANCE
P.O. BOX 70297
SAN JUAN, PR 00936-8297

As of the petition filing date, the claim is:                           $19,452.81
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

**Basis for the claim:**
A/P

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.162**   **Nonpriority creditor's name and mailing address**
MARSH SALDANA INC.
P.O. BOX 9023549
SAN JUAN, PR 00902-3549

As of the petition filing date, the claim is:                           $18,250.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

**Basis for the claim:**
A/P

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.163**   **Nonpriority creditor's name and mailing address**
MCCONNELL VALDES LLC
P.O. BOX 364225
SAN JUAN, PR 00936-4225

As of the petition filing date, the claim is:                           $310,594.34
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

**Basis for the claim:**
A/P

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.164**   **Nonpriority creditor's name and mailing address**
MEDIA MANAGEMENT & PARTNERS
CENTRO INTERNACIONAL DE MERCADEO
TORRE 1 SUITE 407, 100 CARR #165
GUAYNABO, PR 00968-8050

As of the petition filing date, the claim is:                           $33,877.70
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

**Basis for the claim:**
A/P

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

Amount of claim

**3.165**

**Nonpriority creditor's name and mailing address**
MEDIAWORKS INCORPORATED
P.O. BOX 366741
SAN JUAN, PR 00936-6741

As of the petition filing date, the claim is:                    $6,600.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.166**

**Nonpriority creditor's name and mailing address**
MEDICAL AIR SERVICES
P.O. BOX 302729
ST. THOMAS, V.I. 00803

As of the petition filing date, the claim is:                      $979.63
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.167**

**Nonpriority creditor's name and mailing address**
MONTECITO NEW YORK, LLC
7135 E. CAMELBACK ROAD SUITE F-240
SCOTTSDALE, AZ 85251

As of the petition filing date, the claim is:                  $4,588,440.96
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.168**

**Nonpriority creditor's name and mailing address**
MR RELIABLE SECURITY SERVICE
DWIGHT BEDMINSTER
WEIRS MARIGOT COMMONWEALTH OF DOMINICA

As of the petition filing date, the claim is:                    $1,666.67
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

**Amount of claim**

**3.169**    **Nonpriority creditor's name and mailing address**    $2,080.00
NEWCAL AVIATION, INC.
14 RISER RD
LITTLE FERRY, NJ 07643

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**    **Basis for the claim:**
A/P

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

**3.170**    **Nonpriority creditor's name and mailing address**    $62,595.58
NIIT TECHNOLOGIES, INC.
1050 CROWN POINTE PARKWAY, 5TH FLOOR
ATLANTA, GA 30338

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**    **Basis for the claim:**
A/P

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

**3.171**    **Nonpriority creditor's name and mailing address**    $375.00
O'NEALE'S TRANSPORT INC.
P. O. BOX 7550
CHRISTIANSTED, VI 00823

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**    **Basis for the claim:**
A/P

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

**3.172**    **Nonpriority creditor's name and mailing address**    $6,000.00
OAG AVIATION WORLDWIDE LLC
24336 NETWORK PLACE
CHICAGO, IL 60673

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**    **Basis for the claim:**
A/P

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.173** **Nonpriority creditor's name and mailing address**
OCEAN POINT LTD
HODGE BAY
ST. JOHN'S ANTIGUA & BARBUDA

As of the petition filing date, the claim is:    ($2,769.60)
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.174** **Nonpriority creditor's name and mailing address**
OCEAN TERRACE INN
P.O. BOX 65
FORTLANDS, BASSETERRE, ST. KITTS

As of the petition filing date, the claim is:    $6,493.48
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.175** **Nonpriority creditor's name and mailing address**
OFFICE IT
PMB 245 SUITE 102
405 AVE. ESMERALDA
GUAYNABO, PR 00969

As of the petition filing date, the claim is:    $886.63
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.176** **Nonpriority creditor's name and mailing address**
OROCOVIS PETROLEUM CORP.
P.O. BOX 79895
ISLA VERDE STATION
CAROLINA, PR 00984-9895

As of the petition filing date, the claim is:    $18,425.11
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

Amount of claim

**3.177** | **Nonpriority creditor's name and mailing address**
OWEN PRINCE
P.O. BOX 698
ROSEAU
DOMINICA

As of the petition filing date, the claim is:    $1,166.67
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
- [x] No
- [ ] Yes

**3.178** | **Nonpriority creditor's name and mailing address**
PACIFIC SOUTHWEST INSTRUMENTS
1721 RAILROAD ST.
CORONA, CA 92880

As of the petition filing date, the claim is:    $0.00
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
- [x] No
- [ ] Yes

**3.179** | **Nonpriority creditor's name and mailing address**
PAGUA BAY BAR & GRILL INC
MARIGOT
COMMONWEALTH OF DOMINICA

As of the petition filing date, the claim is:    $3,344.75
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
- [x] No
- [ ] Yes

**3.180** | **Nonpriority creditor's name and mailing address**
PARADISE LENDING LLC
ATTN: LUKE BUSE
2130 E. RANCHO DRIVE
PHOENIX, AZ 85016

As of the petition filing date, the claim is:    $214,261.29
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
- [x] No
- [ ] Yes

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

Amount of claim

**3.181**  **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    $899.25
PARTSBASE, INC.
ATTN: JAR ROTH (ACCT. MANAGER)    ☐ Contingent
905 CLINT MOORE ROAD    ☐ Unliquidated
BOCA RATON, FL 33484    ☐ Disputed

**Basis for the claim:**
**Date or dates debt was incurred**    A/P

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

**3.182**  **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    $70,158.77
PAZO'S FUEL SERVICES, INC.
P.O. BOX 367808    ☐ Contingent
SAN JUAN, PR 00936    ☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Date or dates debt was incurred**    A/P

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

**3.183**  **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    $1,750.00
PEDRO M. SAN ANTONIO
P.O. BOX 3273    ☐ Contingent
CAROLINA, PR 00984    ☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Date or dates debt was incurred**    A/P

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

**3.184**  **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    $881.70
PEP BOYS
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Date or dates debt was incurred**    A/P

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor Name | **Seaborne Virgin Islands, Inc.** | Case number (if known): **18-10040** |
|---|---|---|

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

Amount of claim

**3.185** **Nonpriority creditor's name and mailing address**
PETER GUSSIE
DUBLANC DOMINICA

As of the petition filing date, the claim is:          ($25.19)
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.186** **Nonpriority creditor's name and mailing address**
PGL
PERIMETER LOGISTICS
2700 STORY RD, STE. 150
IRVING, TX 75038

As of the petition filing date, the claim is:          $2,370.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.187** **Nonpriority creditor's name and mailing address**
POPEYE'S ICE FACTORY
P.O. BOX 943
QUEBRADILLAS, PR 00678

As of the petition filing date, the claim is:          $412.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.188** **Nonpriority creditor's name and mailing address**
POSTMASTER
MANAGER MAIN OFFICE WINDOW
SE 585 ROOSVELT AVE
SAN JUAN, PR 00936-9998

As of the petition filing date, the claim is:          ($3,121.60)
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

Debtor Name   **Seaborne Virgin Islands, Inc.**   Case number (if known): **18-10040**

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

**Amount of claim**

**3.189**   **Nonpriority creditor's name and mailing address**   $10,035.11
PRINDT CORP 2
AAS HANGAR
JOSE TONY SANTANA AVE BLDG 575
CAROLINA, PR 00983

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.190**   **Nonpriority creditor's name and mailing address**   $2,375.00
PRO FENCE
P.O. BOX 4055 PMB 105
VEGA BAJA, PR 00694-4055

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.191**   **Nonpriority creditor's name and mailing address**   $120.00
PROACTIVE EXTERMINATING
ATTN: COLLIN ROGERS
P.O. BOX 305107
ST. THOMAS VI 00803

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.192**   **Nonpriority creditor's name and mailing address**   $340.00
PROHIAS IN-FLIGHT CATERING SERVICES
P.O. BOX 192273
SAN JUAN, PR 00919-2273

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

Debtor Name   **Seaborne Virgin Islands, Inc.**   Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

Amount of claim

**3.193** **Nonpriority creditor's name and mailing address**
PRTSS, LLC
3071 AVE ALEJANDRINO, PMB 278
GUAYNABO, PR 00969-4816

As of the petition filing date, the claim is:   $941.88
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

**3.194** **Nonpriority creditor's name and mailing address**
PUERTO RICO AIRCRAFT SUPPLIERS,INC.
ATTN: GLENDA MORAL
2268 CALLE CELESTIAL
URB. LOS ANGELES
CAROLINA, PR 00979-1651

As of the petition filing date, the claim is:   $287.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

**3.195** **Nonpriority creditor's name and mailing address**
PUERTO RICO INFRASTRUCTURE FINANCING AUTH
WORLD PLAZA BUILDING
268 MUÑOZ RIVERA AVE., 4TH FLOOR
SAN JUAN, PR 00918

As of the petition filing date, the claim is:   $202,430.07
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

**3.196** **Nonpriority creditor's name and mailing address**
PUERTO RICO TELEPHONE COMPANY
ATTN: DENISE ARRIETA
P.O. BOX 70366
SAN JUAN, PR  00936-8366

As of the petition filing date, the claim is:   $638.23
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |

**Amount of claim**

---

**3.197**  **Nonpriority creditor's name and mailing address**
QUALITY PRODUCTS

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

$80.28

---

**3.198**  **Nonpriority creditor's name and mailing address**
RENT EXPRESS BY BERRIOS
VIVIANNETTE PICHARDO GERENTE DE ITURREGUI #133

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

$504.00

---

**3.199**  **Nonpriority creditor's name and mailing address**
REVENUE MANAGEMENT SYSTEMS INC
ATTN: DANIEL J. WHELAN
2003 WESTERN AVE, SUITE 700
SEATTLE, WA 98121

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

$24,250.00

---

**3.200**  **Nonpriority creditor's name and mailing address**
ROME INTERNATIONAL INC.
BERNICE ROMERO
P.O. BOX 37684
AIRPORT STATION
SAN JUAN, PR 00937

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

$3,200.00

---

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

Amount of claim

**3.201**    **Nonpriority creditor's name and mailing address**    $1,200.00

RONALD SCHJANG JR.
P.O. BOX 4215
KINGSHILL, VI 00851

As of the petition filing date, the claim is:
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
- [x] No
- [ ] Yes

**3.202**    **Nonpriority creditor's name and mailing address**    $426.00

ROOSEVELT MANNS
EAST END TORTOLA BRITISH VIRGIN ISLANDS

As of the petition filing date, the claim is:
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
- [x] No
- [ ] Yes

**3.203**    **Nonpriority creditor's name and mailing address**    $7,594.80

ROVIRA FOODS INC
AMELIA INDUSTRIAL PARK
CALLE DIANA #37
GUAYNABO, PR 00968

As of the petition filing date, the claim is:
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
- [x] No
- [ ] Yes

**3.204**    **Nonpriority creditor's name and mailing address**    ($50.38)

RYAN'S TAXI SERVICE
RYAN BURTON
ATKINSON, DOMINICA

As of the petition filing date, the claim is:
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
- [x] No
- [ ] Yes

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

Amount of claim

**3.205**  **Nonpriority creditor's name and mailing address**      As of the petition filing date, the claim is:      $62,420.44

SAAB SUPPORT AND SERVICES LLC
ATTN: CHERIE SPENCER
20700 LOUDOUN COUNTY PARKWAY SUITE 100
ASHBURN, VA 20147

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**      **Basis for the claim:**
A/P

**Last 4 digits of account number**      **Is the claim subject to offset?**
☑ No
☐ Yes

**3.206**  **Nonpriority creditor's name and mailing address**      As of the petition filing date, the claim is:      $19,439.26

SABRE INC.
3150 SABRE DRIVE
SOUTHLAKE, TX 76092

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**      **Basis for the claim:**
A/P

**Last 4 digits of account number**      **Is the claim subject to offset?**
☑ No
☐ Yes

**3.207**  **Nonpriority creditor's name and mailing address**      As of the petition filing date, the claim is:      $820.74

SALERA, SRL
CALLE SOCRATES NOLASCO NO. 2
ENSANCHE NACO EDIFICIO LEON &
RAFUL SANTO DOMINGO, R.D

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**      **Basis for the claim:**
A/P

**Last 4 digits of account number**      **Is the claim subject to offset?**
☑ No
☐ Yes

**3.208**  **Nonpriority creditor's name and mailing address**      As of the petition filing date, the claim is:      $1,753.00

SAND SEA AND AIR INTERIORS
54 PASEO COVADONGA, SUITE 103
SAN JUAN, PR 00901

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**      **Basis for the claim:**
A/P

**Last 4 digits of account number**      **Is the claim subject to offset?**
☑ No
☐ Yes

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

Amount of claim

**3.209**  **Nonpriority creditor's name and mailing address**            As of the petition filing date, the claim is:            $1,265.23
SANIDAD PUJ
CARMEN M SEPULVEDA
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

**3.210**  **Nonpriority creditor's name and mailing address**            As of the petition filing date, the claim is:            $981.52
SANIDAD SDQ
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

**3.211**  **Nonpriority creditor's name and mailing address**            As of the petition filing date, the claim is:            $2,520.00
SANSAA AIRCRAFT PARTS & SERVICES CORP
MAYRA SANTTI
2541 NW 74TH AVE
MIAMI, FL 33122
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

**3.212**  **Nonpriority creditor's name and mailing address**            As of the petition filing date, the claim is:            $2,053.00
SANTAREY SERVICES
5900 ISLA VERDE AVE. SUITE 2-358
CAROLINA, PR 00979
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

Amount of claim

**3.213** **Nonpriority creditor's name and mailing address**
SCHUSTER AGUILO LLC
P.O. BOX 363128
SAN JUAN, PR 00936-3128

As of the petition filing date, the claim is:    $23,845.74
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.214** **Nonpriority creditor's name and mailing address**
SEASTAR HOLDINGS

As of the petition filing date, the claim is:    $5,542,566.26
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
GUARANTOR FOR LEASING DEBTS

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.215** **Nonpriority creditor's name and mailing address**
SEDGWICK LLP
2301 MCGEE STREET SUITE 500
KANSAS CITY, MS 64108-2662

As of the petition filing date, the claim is:    $9,370.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.216** **Nonpriority creditor's name and mailing address**
SERVAIR, S.A.
C/GUSTAVO MEJIA RICART NO 93
PLAZA PIANTINI LER. PISCO SANTO DOMINGO

As of the petition filing date, the claim is:    $13,233.59
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Official Form 206E/F    **Schedule E/F: Creditors Who Have Unsecured Claims**

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

Amount of claim

**3.217** | **Nonpriority creditor's name and mailing address**
SHERATON PUERTO RICO
200 CONVENTION BLVD
SAN JUAN, PR 00907

As of the petition filing date, the claim is:    $2,190.24
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.218** | **Nonpriority creditor's name and mailing address**
SIGN ENGINEERING, LLC
P.O. BOX 1179
GUAYNABO, PR 00970-1179

As of the petition filing date, the claim is:    $20,684.80
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.219** | **Nonpriority creditor's name and mailing address**
SITA

As of the petition filing date, the claim is:    $6,161.92
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.220** | **Nonpriority creditor's name and mailing address**
SKY MART SALES CORP.
ATTN: MELVIN ROCHA
9475 NW 13 ST.
MIAMI, FL 33172

As of the petition filing date, the claim is:    $4,472.12
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

Official Form 206E/F    **Schedule E/F: Creditors Who Have Unsecured Claims**    59 of 75

Debtor Name   **Seaborne Virgin Islands, Inc.**          Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

Amount of claim

**3.221**   **Nonpriority creditor's name and mailing address**

SLEEPY'S TRUCKING & WATER DELIVERY
P.O. BOX 9235
ST. THOMAS, VI 00801

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

$230.00

---

**3.222**   **Nonpriority creditor's name and mailing address**

SMITH JOSEPH
19 SCOTLAND LANE
ROSEAU DOMINICA

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

($25.92)

---

**3.223**   **Nonpriority creditor's name and mailing address**

SMITHS DETECTION INC.
2202 LAKESIDE BOULEVARD
EDGEWOOD, MD 21040

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

$678.50

---

**3.224**   **Nonpriority creditor's name and mailing address**

SOUTHEAST AEROSPACE, INC.
1399 GENERAL AVIATION DR
MELBOURNE, FL 32935

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Is the claim subject to offset?**
☑ No
☐ Yes

$1,595.00

---

Debtor Name   **Seaborne Virgin Islands, Inc.**   Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**Amount of claim**

**3.225** Nonpriority creditor's name and mailing address
SPECIAL SECURITY SERVICES LTD
DELMA PURELL
LOWER ALL SAINT ROAD
SAINT JOHN'S
ANTIGUA AND BARBUDA

As of the petition filing date, the claim is:    $9,796.29
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.226** Nonpriority creditor's name and mailing address
SPRINT
P.O. BOX 4181
CAROL STREAM, IL 60197-4181

As of the petition filing date, the claim is:    $3,539.76
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.227** Nonpriority creditor's name and mailing address
ST. CROIX HOTEL AND TOURISM ASSOCIATION
P.O. BOX 24238
CHRISTIANSTED, 00824

As of the petition filing date, the claim is:    $295.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.228** Nonpriority creditor's name and mailing address
ST. CROIX TRADING
P.O. BOX 24265
GALLOWS BAY, ST. CROIX, VI 00824

As of the petition filing date, the claim is:    $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.229**

**Nonpriority creditor's name and mailing address**
STEVENSON FORMEL FREIGHT SERVICES LLC
M/V NORMA H II
P.O. BOX 9023592
SAN JUAN, PR 00902-3592

**As of the petition filing date, the claim is:**    $60.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.230**

**Nonpriority creditor's name and mailing address**
STRATEGIES FOR SUCCESS

**As of the petition filing date, the claim is:**    $768.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.231**

**Nonpriority creditor's name and mailing address**
SWISSPORT INTERNATIONAL LTD.
CORPORATE COMMUNICATIONS
P.O. BOX
CH-8058 ZURICH-AIRPORT
SWITZERLAND

**As of the petition filing date, the claim is:**    ($282.24)
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.232**

**Nonpriority creditor's name and mailing address**
SYSTRONICS
P.O. BOX 194030
SAN JUAN, PR 00919-4030

**As of the petition filing date, the claim is:**    $675.10
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Official Form 206E/F    Schedule E/F: Creditors Who Have Unsecured Claims    62 of 75

Debtor Name   **Seaborne Virgin Islands, Inc.**   Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.233** Nonpriority creditor's name and mailing address

TAMARIND REEF RESORT
5001 TAMARIND REEF
CHRISTIANSTED, ST. CROIX, VI 00820

As of the petition filing date, the claim is:    $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.234** Nonpriority creditor's name and mailing address

TARGET POINT, INC.
P.O. BOX 365047
SAN JUAN, PR 00918

As of the petition filing date, the claim is:    $23,000.00

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.235** Nonpriority creditor's name and mailing address

TDC AIRLINE SERVICES LTD (NEV)
P.O. BOX 548
MAIN STREET CHARLESTOWN NEVIS

As of the petition filing date, the claim is:    ($10,653.32)

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.236** Nonpriority creditor's name and mailing address

TDC AIRLINE SERVICES LTD (SKB)
P.O. BOX 142
BASSETERRE, ST. KITTS WEST INDIES

As of the petition filing date, the claim is:    $3,587.07

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

Official Form 206E/F    Schedule E/F: Creditors Who Have Unsecured Claims    63 of 75

| Debtor Name | Seaborne Virgin Islands, Inc. | Case number (if known): **18-10040** |
|---|---|---|

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

Amount of claim

**3.237** Nonpriority creditor's name and mailing address
TEAM JAS
ATTN: TONY FRICK
8493 BAYMEADOWS WAY
JACKSONVILLE, FL 32256

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

Is the claim subject to offset?
☑ No
☐ Yes

$118.34

---

**3.238** Nonpriority creditor's name and mailing address
TELESWITCH
1400 NW 107TH AVE SUITE 307
MIAMI, FL 33172

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

Is the claim subject to offset?
☑ No
☐ Yes

$225.00

---

**3.239** Nonpriority creditor's name and mailing address
TELOS ID
TELOS IDENTITY MANAGEMENT SOLUTIONS, LLC
19886 ASHBURN ROAD
ASHBURN, VA 20147-2358

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

Is the claim subject to offset?
☑ No
☐ Yes

$156.00

---

**3.240** Nonpriority creditor's name and mailing address
TERMINIX INTERNATIONAL USVI LLC
6300 SUITE 1 ESTATE PETER'S REST
ST.CROIX, VI 00820

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

Is the claim subject to offset?
☑ No
☐ Yes

$842.77

---

Debtor Name   **Seaborne Virgin Islands, Inc.**                    Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

|  |  | **Amount of claim** |
| --- | --- | --- |

**3.241** **Nonpriority creditor's name and mailing address**

THE CABLE
P.O. BOX 18
CAYON & NEW STREET
BASSETERRE ST. CHRISTOPHER & NEVIS

As of the petition filing date, the claim is:          $62.55

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.242** **Nonpriority creditor's name and mailing address**

THE ORCHARD RESTAURANT & CATERING SERVICES
MELVILLE HALL AIRPORT
MARIGOT, DOMINICA

As of the petition filing date, the claim is:          $2,949.85

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.243** **Nonpriority creditor's name and mailing address**

THE TREND GROUP
P.O. BOX 642
CLOVIS, CA 93613

As of the petition filing date, the claim is:          $1,687.50

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.244** **Nonpriority creditor's name and mailing address**

TIGER DIRECT
P.O. BOX 935313
ATLANTA, GA 31193-5313

As of the petition filing date, the claim is:          $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Official Form 206E/F                    Schedule E/F: Creditors Who Have Unsecured Claims                    65 of 75

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

Amount of claim

**3.245**    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    $7,592.69

TIM GOODELL, AIRCRAFT CONSULTANT
206 HINCKLEY HILL RD
CARMEL, ME 04419

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

**3.246**    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    $95.68

TRANSCAT, INC.
35 VANTAGE POINT DRIVE
ROCHESTER, NY 14624

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

**3.247**    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    $4,244.00

TRANSPORTE JUAN GOMEZ
SANTO DOMINGO, REP. DOM.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

**3.248**    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    $10,754.03

TRAVELPORT
SUITE 29-31 CHERRY ORCHARD
NORTH KEMBREY PARK
SWINDON SN2 8UH
UNITED KINGDOM

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**    **Is the claim subject to offset?**
☑ No
☐ Yes

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

|  | Amount of claim |
|---|---|

**3.249**   **Nonpriority creditor's name and mailing address**
TREASURE ISLE HOTEL
WATERFRONT DRIVE, ROAD TOWN
BRITISH VIRGIN ISLANDS

As of the petition filing date, the claim is:     $470.50
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.250**   **Nonpriority creditor's name and mailing address**
TRI ISLAND ENERGY LLC
P.O. BOX 305062
ST. THOMAS, VI 00803

As of the petition filing date, the claim is:     $1,570.36
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.251**   **Nonpriority creditor's name and mailing address**
TRIPLE-S SALUD
P.O. BOX 363628
SAN JUAN, PR 00936-3628

As of the petition filing date, the claim is:     $63,545.37
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.252**   **Nonpriority creditor's name and mailing address**
TURTLE DOVE RESTAURANT & BAR
TERRANCE B LETTSOME AIRPORT
P.O. BOX 502
EAST END TORTOLA

As of the petition filing date, the claim is:     $532.50
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
A/P

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor Name   **Seaborne Virgin Islands, Inc.**   Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**Amount of claim**

**3.253** | **Nonpriority creditor's name and mailing address**
ULINE
P.O. BOX 88741
CHICAGO, IL 60680-1741

As of the petition filing date, the claim is:   $6,466.58
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.254** | **Nonpriority creditor's name and mailing address**
ULTIMATE AIRCRAFT SOLUTIONS LLC
ATTN: JAMES ROLLINGTON
3411 MERRICK COURT
MARGATE, FL 33063

As of the petition filing date, the claim is:   $148,530.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.255** | **Nonpriority creditor's name and mailing address**
UNITED AIRLINES
233 SOUTH WACKER DRIVE, 10TH FLOOR
CHICAGO, IL 60606

As of the petition filing date, the claim is:   $56.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.256** | **Nonpriority creditor's name and mailing address**
UNITED HEALTH CARE INSURANCE CO.
DEPT. CH 10151
PALATINE, IL 60055-0151

As of the petition filing date, the claim is:   $18.76
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
A/P

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

Debtor Name     **Seaborne Virgin Islands, Inc.**     Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

Amount of claim

**3.257** Nonpriority creditor's name and mailing address

UNIVERSAL AERO ACCESSORIES
226 E RHAPSODY DR
SAN ANTONIO, TX 78216

As of the petition filing date, the claim is:                              $1,452.36

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.258** Nonpriority creditor's name and mailing address

UPS SUPPLY CHAIN SOLUTIONS, INC.
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

As of the petition filing date, the claim is:                              $164.34

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.259** Nonpriority creditor's name and mailing address

VERONICA A RUBIO OJEDA
P.O. BOX 367522
SAN JUAN, PR 00936-7522

As of the petition filing date, the claim is:                              $930.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.260** Nonpriority creditor's name and mailing address

VIDECOM INTERNATIONAL LIMITED
NEWTOWN ROAD
HENLEY ON THAMES OXON
RG9 1HG ENGLAND
UK

As of the petition filing date, the claim is:                              $43,134.29

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor Name   **Seaborne Virgin Islands, Inc.**   Case number (if known): **18-10040**

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

Amount of claim

**3.261**   **Nonpriority creditor's name and mailing address**   As of the petition filing date, the claim is:   $1,031,337.28

VIRGIN ISLANDS PORT AUTHORITY
P.O. BOX 301707
ST. THOMAS, VI 00803-1707

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.262**   **Nonpriority creditor's name and mailing address**   As of the petition filing date, the claim is:   $929,992.66

VOLANT SVI LEASING, LLC
CIRA CENTRE
2929 ARCH STREET SUITE 1800
PHILADELPHIA, PA 19104

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.263**   **Nonpriority creditor's name and mailing address**   As of the petition filing date, the claim is:   $33,962.03

VOLK CONSULTING SERVICES, LLC
C/O DALE SCHUMACHER
825 SAGEWOOD ST.
RAPID CITY, SD 57701

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.264**   **Nonpriority creditor's name and mailing address**   As of the petition filing date, the claim is:   $4,080.00

VON RADIO
P.O. BOX 195
BATH VILLAGE CHARLESTOWN, NEVIS

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor Name | Seaborne Virgin Islands, Inc. | Case number (if known): **18-10040** |
|---|---|---|

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| | | **Amount of claim** |

**3.265**

Nonpriority creditor's name and mailing address
WAPA /STT
P.O. BOX 5997
CHRISTIANSTED, VI 00823-5997

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

$7,446.77

---

**3.266**

Nonpriority creditor's name and mailing address
WARREN A. BROOKS
P.O. BOX 274
ST. CROIX, VI 00820

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

$275.00

---

**3.267**

Nonpriority creditor's name and mailing address
WATER SPIRIT
BOX 3800
KINGSHILL
CHRISTIANSTED STX, ST.CROIX 00851

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

$686.00

---

**3.268**

Nonpriority creditor's name and mailing address
WBAT FOR AVIATION SAFETY INC.
MICHELLE BIANCHINI
950 NORTH KINGS HIGHWAY SUITE 208
CHERRY HILL, NJ 08034

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
A/P

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

$5,250.00

---

Debtor Name   **Seaborne Virgin Islands, Inc.**   Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.269** Nonpriority creditor's name and mailing address

WELLS AVIATION, INC.
LAURA WELLS
23 COLLINGTON COURT
PALM COAST, FL 32137

As of the petition filing date, the claim is:   $3,454.00

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.270** Nonpriority creditor's name and mailing address

WENCOR GROUP
WENCOR, LLC
1625 N 1100 W
SPRINGVILLE, UT 84663

As of the petition filing date, the claim is:   $1,486.58

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.271** Nonpriority creditor's name and mailing address

WILKERSON AIRCRAFT TIRE
ATTN: JIM WILKERSON
206 WEST VIRGINIA AVE
CREWE, VA 23930

As of the petition filing date, the claim is:   $20,412.00

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.272** Nonpriority creditor's name and mailing address

WINAIR
AIRPORT BOULEVARD #69
ST. MARTEEN

As of the petition filing date, the claim is:   $20,058.16

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
A/P

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

Official Form 206E/F   Schedule E/F: Creditors Who Have Unsecured Claims

Debtor Name    **Seaborne Virgin Islands, Inc.**    Case number (if known): **18-10040**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

Amount of claim

**3.273** Nonpriority creditor's name and mailing address    As of the petition filing date, the claim is:    $0.00
WIPAIRE, INC.
1700 HENRY AVE. - FLEMING FIELD
SOUTH ST. PAUL, MN 55075
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred    Basis for the claim:
A/P

Last 4 digits of account number    Is the claim subject to offset?
☑ No
☐ Yes

**3.274** Nonpriority creditor's name and mailing address    As of the petition filing date, the claim is:    $486,945.25
WORLD FUEL SERVICES, INC.
ATTN: GENERAL COUNSEL
9800 N.W. 41ST STREET, SUITE 400
DORAL, FL 33178
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred    Basis for the claim:
A/P

Last 4 digits of account number    Is the claim subject to offset?
☑ No
☐ Yes

**3.275** Nonpriority creditor's name and mailing address    As of the petition filing date, the claim is:    $1,711.32
WORLDNET TELECOMMUNICATIONS, INC.
P.O. BOX 70201
SAN JUAN, PR 00936-8201
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred    Basis for the claim:
A/P

Last 4 digits of account number    Is the claim subject to offset?
☑ No
☐ Yes

**3.276** Nonpriority creditor's name and mailing address    As of the petition filing date, the claim is:    $15,495.67
WORLDWIDE AIRCRAFT SERVICES
2755 N GENERAL BLVD
SPRINGFIELD, MO 65803
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred    Basis for the claim:
A/P

Last 4 digits of account number    Is the claim subject to offset?
☑ No
☐ Yes

Debtor Name   **Seaborne Virgin Islands, Inc.**   Case number (if known): **18-10040**

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |

**Amount of claim**

**3.277** | **Nonpriority creditor's name and mailing address**
WORTHINGTON AVIATION
ATTN: MARK HARRIS
2995 LONE OAK CIRCLE, SUITE 10
EAGAN, MN 55121

**As of the petition filing date, the claim is:**   $180,389.87
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.278** | **Nonpriority creditor's name and mailing address**
WPCI
1321 BROADWAY
P.O. BOX 1936
SCOTTSBLUFF, NE 69363-1936

**As of the petition filing date, the claim is:**   $1,156.50
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.279** | **Nonpriority creditor's name and mailing address**
ZEE SYSTEMS, INC.
ATTN: ACCOUTING / KEVIN ZAIONTZ
127 BRANIFF DRIVE
SAN ANTONIO, TX 78216

**As of the petition filing date, the claim is:**   $2,218.50
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
A/P

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name   **Seaborne Virgin Islands, Inc.**

Case number (if known): **18-10040**

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

**5a. Total claims from Part 1**                                       $3,408,771.47

**5b. Total claims from Part 2**                                      $20,200,658.13

**5c. Total claims of Parts 1 and 2**
   Lines 5a + 5b = 5c                                              $23,609,429.60

| | |
|---|---|
| Debtor Name | **Seaborne Virgin Islands, Inc.** |
| **United States Bankruptcy Court for the District of Delaware** | |
| Case number (if known): | **18-10040** |

☐ Check if this is an
amended filing

Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases
12/15

Be as complete and accurate as possible.  If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules.  There is nothing else to report on this form.

☒ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B)

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | **AERONET BUSINESS/RESIDENTIAL SERVICE AGREEMENT** | AERONET WIRELESS BROADBAND, LLC<br>P.O. BOX 270013<br>SAN JUAN, PR 00928-0013 |
| | State the term remaining | 6/2/2017 | |
| | List the contract number of any government contract | | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | **COMMERCIAL SOFTWARE LICENSE AGREEMENT** | AIR SUPPORT A/S<br>NIMBUSVEJ 9<br>DK-7190 BILLUND<br>DENMARK |
| | State the term remaining | 10/5/2012 | |
| | List the contract number of any government contract | | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | **FARE MANAGEMENT SERVICES SUBSCRIPTION AGREEMENT** | AIRLINE TARIFF PUBLISHING CO.<br>45005 AVIATION DR.<br>DULLES, VA 20166 |
| | State the term remaining | 3/15/2016 | |
| | List the contract number of any government contract | | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | **GLOBAL DISTRIBUTION AGREEMENT** | AMADEUS IT GROUP, S.A.<br>SALVADOR DE MADARIAGA I<br>E-28027 MADRID<br>SPAIN |
| | State the term remaining | 1/4/2013 | |
| | List the contract number of any government contract | | |
| **2.5** | State what the contract or lease is for and the nature of the debtor's interest | **OPTIONAL SERVICES AGREEMENT** | AMADEUS IT GROUP, S.A.<br>SALVADOR DE MADARIAGA I<br>E-28027 MADRID<br>SPAIN |
| | State the term remaining | 1/4/2013 | |
| | List the contract number of any government contract | | |

Debtor Name    **Seaborne Virgin Islands, Inc.**

Case number (if known): **18-10040**

## Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6** | State what the contract or lease is for and the nature of the debtor's interest | **CODESHARE AGREEMENT AMENDED** | **AMERICAN AIRLINES, INC.**<br>**4333 AMON CARTER BLVD**<br>**FORT WORTH, TX 76155** |
| | State the term remaining | 2/22/2013 | |
| | List the contract number of any government contract | | |
| **2.7** | State what the contract or lease is for and the nature of the debtor's interest | **INTERLINE TRAFFIC AGREEMENT** | **AMERICAN AIRLINES, INC.**<br>**4333 AMON CARTER BLVD**<br>**FORT WORTH, TX 76155** |
| | State the term remaining | 12/12/2012 | |
| | List the contract number of any government contract | | |
| **2.8** | State what the contract or lease is for and the nature of the debtor's interest | **CONSIGNMENT AND SUPPORT AGREEMENT** | **AVIATION INVENTORY RESOURCES, INC.**<br>**ATTN: DENISE FERNANDEZ**<br>**12240 E FM 917**<br>**ALVARADO, TX 76009** |
| | State the term remaining | 12/19/2012 | |
| | List the contract number of any government contract | | |
| **2.9** | State what the contract or lease is for and the nature of the debtor's interest | **ENGINE RENTAL AGREEMENT**<br>**CT7-9B ENGINE 785343** | **AVIATION INVENTORY RESOURCES, INC.**<br>**ATTN: DENISE FERNANDEZ**<br>**12240 E FM 917**<br>**ALVARADO, TX 76009** |
| | State the term remaining | 2/2/2017 | |
| | List the contract number of any government contract | | |
| **2.10** | State what the contract or lease is for and the nature of the debtor's interest | **ENGINE RENTAL AGREEMENT**<br>**CT7-9B ENGINE 785393** | **AVIATION INVENTORY RESOURCES, INC.**<br>**ATTN: DENISE FERNANDEZ**<br>**12240 E FM 917**<br>**ALVARADO, TX 76009** |
| | State the term remaining | 2/2/2017 | |
| | List the contract number of any government contract | | |
| **2.11** | State what the contract or lease is for and the nature of the debtor's interest | **ENGINE RENTAL AGREEMENT**<br>**CT7-9B ENGINE 785606** | **AVIATION INVENTORY RESOURCES, INC.**<br>**ATTN: DENISE FERNANDEZ**<br>**12240 E FM 917**<br>**ALVARADO, TX 76009** |
| | State the term remaining | 2/2/2017 | |
| | List the contract number of any government contract | | |

Debtor Name     **Seaborne Virgin Islands, Inc.**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12** | State what the contract or lease is for and the nature of the debtor's interest | **ENGINE RENTAL AGREEMENT**<br>**CT7-9B ENGINE 785618** | AVIATION INVENTORY RESOURCES, INC.<br>ATTN: DENISE FERNANDEZ<br>12240 E FM 917<br>ALVARADO, TX 76009 |
| | State the term remaining<br>List the contract number of any government contract | 4/12/2017 | |
| **2.13** | State what the contract or lease is for and the nature of the debtor's interest | **AIRCRAFT AND CREW MANAGEMENT SOFTWARE AGREEMENT** | BLUE ONE MANAGEMENT S.A.<br>AVENUE DU DIAMANT 26<br>1020 BRUSSELS<br>BELGIUM |
| | State the term remaining<br>List the contract number of any government contract | 12/1/2012 | |
| **2.14** | State what the contract or lease is for and the nature of the debtor's interest | **SECURITY AGREEMENT** | C&L AEROSPACE, LLC<br>40 WYOMING AVENUE<br>BANGOR, ME 04401 |
| | State the term remaining<br>List the contract number of any government contract | 11/8/2016 | |
| **2.15** | State what the contract or lease is for and the nature of the debtor's interest | **EQUIPMENT LEASE AGREEMENT** | CANON FINANCIAL SERVICES, INC.<br>14904 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0149 |
| | State the term remaining<br>List the contract number of any government contract | 5/12/2015 | |
| **2.16** | State what the contract or lease is for and the nature of the debtor's interest | **CODESHARING AGREEMENT** | DELTA AIR LINES, INC.<br>ATTN: MANAGER - INTERLINE AND INDUSTRY AFFAIRS<br>ALLIANCES (DEPT. NO. 761)<br>1030 DELTA BLVD<br>ATLANTA, GA 30320 |
| | State the term remaining<br>List the contract number of any government contract | 6/30/2016 | |
| **2.17** | State what the contract or lease is for and the nature of the debtor's interest | **INTERLINE TICKETING & BAGGAGE AGREEMENT**<br>**DOMESTIC** | DELTA AIR LINES, INC.<br>ATTN: MANAGER - INTERLINE AND INDUSTRY AFFAIRS<br>ALLIANCES (DEPT. NO. 761)<br>1030 DELTA BLVD<br>ATLANTA, GA 30320 |
| | State the term remaining<br>List the contract number of any government contract | 10/1/2013 | |

Debtor Name   **Seaborne Virgin Islands, Inc.**   Case number (if known): **18-10040**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | AMENDED AND RESTATED MERCHANT AGREEMENT | EVERTEC GROUP, LLC ATTN: CARLOS RAMIREZ, EXECUTIVE VP HWY. 176, KM 1.3, AVE. ANA G. MENDEZ SAN JUAN, PR 00926 |
| | State the term remaining | 3/23/2017 | |
| | List the contract number of any government contract | | |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | AMENDED AND RESTATED MERCHANT AGREEMENT | FIRSTBANK PUERTO RICO ATTENTION: LEGAL COUNSEL 1519 PONCE DE LEÓN AVENUE SAN JUAN, PR 00918 |
| | State the term remaining | 3/23/2017 | |
| | List the contract number of any government contract | | |
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | SIMULATOR TRAINING AGREEMENT | FLIGHTSAFETY INTERNATIONAL, INC. ATTN: MARTHA VARGAS P.O. BOX 75691 CHARLOTTE, NC 28275 |
| | State the term remaining | 5/19/2015 | |
| | List the contract number of any government contract | | |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | INDEPENDENT CONTRACTOR AGREEMENT | GLOBAL AEROCONSULTING & AIR CARRIER SERVICES, LLC 6TH H-77 ST. VILLA EL ENCANTO JUANA DÍAZ, PR 00795 |
| | State the term remaining | 1/12/2017 | |
| | List the contract number of any government contract | | |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | INTERLINE TRAFFIC AGREEMENT | JETBLUE AIRWAYS CORPORATION ATTN: SCOTT LAURENCE 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY, NY 11101 |
| | State the term remaining | 9/1/2013 | |
| | List the contract number of any government contract | | |
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | AIRCRAFT LEASE AGREEMENT SAAB 340 AIRCRAFT N336SA | JETSTREAM AVIATION 2601 SOUTH BAYSHORE DRIVE, SUITE 1130 MIAMI, FL 33133 |
| | State the term remaining | 1/7/2018 | |
| | List the contract number of any government contract | | |

Debtor Name   **Seaborne Virgin Islands, Inc.**

Case number (if known): **18-10040**

██ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | AIRCRAFT LEASE AGREEMENT SAAB 340 AIRCRAFT N350CJ | JETSTREAM AVIATION 2601 SOUTH BAYSHORE DRIVE, SUITE 1130 MIAMI, FL 33133 |
| | State the term remaining | 1/7/2018 | |
| | List the contract number of any government contract | | |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | AIRCRAFT LEASE AGREEMENT | KENN BOREK AIR LTD. ATTN: ARJUN SIDPA - SHIPPER-YYC STORES 290 MCTAVISH RD N.E. CALGARY, AB T2E 7G5 CANADA |
| | State the term remaining | 12/14/2009 | |
| | List the contract number of any government contract | | |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | AMENDED AND RESTATED MERCHANT AGREEMENT | MERCHANT ACQUIRING SOLUTIONS |
| | State the term remaining | 3/23/2017 | |
| | List the contract number of any government contract | | |
| 2.27 | State what the contract or lease is for and the nature of the debtor's interest | REVENUE ACCOUNTING SERVICE AGREEMENT | NIIT TECHNOLOGIES, INC. 1050 CROWN POINTE PARKWAY 5TH FLOOR ATLANTA, GA 30338 |
| | State the term remaining | 10/12/2012 | |
| | List the contract number of any government contract | | |
| 2.28 | State what the contract or lease is for and the nature of the debtor's interest | COMMISSION AGREEMENT | ORBITZ WORLDWIDE, LLC ATTN: VP BUSINESS DEVELOPMENT / LEGAL DEPT 500 WEST MADISON, SUITE 1000 CHICAGO, IL 60661 |
| | State the term remaining | 6/10/2013 | |
| | List the contract number of any government contract | | |
| 2.29 | State what the contract or lease is for and the nature of the debtor's interest | FUEL SALES AGREEMENT | PETRO AIR, CORP. |
| | State the term remaining | 7/17/2015 | |
| | List the contract number of any government contract | | |

Debtor Name    **Seaborne Virgin Islands, Inc.**

Case number (if known): **18-10040**

⬛ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.30** | State what the contract or lease is for and the nature of the debtor's interest | AIRPORT USE AGREEMENT<br>LUIS MUNOZ MARIN INTERNATIONAL AIRPORT | PUERTO RICO PORTS AUTHORITY AEROSTAR AIRPORT HOLDINGS LLC |
| | State the term remaining<br>List the contract number of any government contract | 8/1/2013 | |
| **2.31** | State what the contract or lease is for and the nature of the debtor's interest | TRAVEL MARKETING AGREEMENT (GLOBAL DISTRIBUTION SYSTEM)<br>PARTICIPATING CARRIER DISTRIBUTION AND SERVICES AGREEMENT | SABRE INC.<br>3150 SABRE DRIVE<br>SOUTHLAKE, TX 76092 |
| | State the term remaining<br>List the contract number of any government contract | 5/2/2012 | |
| **2.32** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | SPRINT SOLUTIONS, INC.<br>P.O. BOX 4181<br>CAROL STREAM, IL 60197-4181 |
| | State the term remaining<br>List the contract number of any government contract | 4/4/2016 | |
| **2.33** | State what the contract or lease is for and the nature of the debtor's interest | TRAVELPORT PARTICIPATION AGREEMENT | TRAVELPORT, LP<br>SUITE 29-31 CHERRY ORCHARD<br>NORTH KEMBREY PARK<br>SWINDON SN2 8UH<br>UNITED KINGDOM |
| | State the term remaining<br>List the contract number of any government contract | 3/22/2013 | |
| **2.34** | State what the contract or lease is for and the nature of the debtor's interest | BILATERAL INTERLINE PASSENGER TICKETING BAGGAGE AND TICKET HANDLING AGREEMENT | UNITED AIRLINES, INC.<br>ATTN: SENIOR VICE PRESIDENT, ALLIANCES<br>233 SOUTH WACKER DRIVE, 10TH FLOOR<br>CHICAGO, IL 60606 |
| | State the term remaining<br>List the contract number of any government contract | 8/15/2014 | |
| **2.35** | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR THE DEVELOPMENT, PREPARATION, PROCUREMENT IMPLEMENTATION AND SUPPORT OF AIRLINE SOLUTIONS AND APPLICATIONS | VIDECOM INTERNATIONAL LIMITED<br>NEWTOWN ROAD<br>HENLEY ON THAMES OXON<br>RG9 1HG ENGLAND<br>UK |
| | State the term remaining<br>List the contract number of any government contract | 11/2/2011 | |

Debtor Name    **Seaborne Virgin Islands, Inc.**                Case number (if known): **18-10040**

### ▮ Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.36** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **VIRGIN ISLANDS PORT AUTHORITY**<br>P.O. BOX 301707<br>ST. THOMAS, VI 00803-1707 |
| | State the term remaining | 7/15/1998 | |
| | List the contract number of any government contract | | |
| **2.37** | State what the contract or lease is for and the nature of the debtor's interest | **AIRCRAFT LEASE AGREEMENT**<br>**SAAB 340 AIRCRAFT N327SA** | **VOLANT SVI LEASING, LLC**<br>C/O VERSA CAPITAL MANAGEMENT, LLC<br>CIRCA CENTRE<br>2929 ARCH STREET<br>PHILADELPHIA, PA 19104 |
| | State the term remaining | 1/5/2018 | |
| | List the contract number of any government contract | | |
| **2.38** | State what the contract or lease is for and the nature of the debtor's interest | **AIRCRAFT LEASE AGREEMENT**<br>**SAAB 340 AIRCRAFT N353SA** | **VOLANT SVI LEASING, LLC**<br>C/O VERSA CAPITAL MANAGEMENT, LLC<br>CIRCA CENTRE<br>2929 ARCH STREET<br>PHILADELPHIA, PA 19104 |
| | State the term remaining | 1/5/2018 | |
| | List the contract number of any government contract | | |
| **2.39** | State what the contract or lease is for and the nature of the debtor's interest | **AIRCRAFT LEASE AGREEMENT**<br>**SAAB 340 AIRCRAFT N283AE** | **VOLANT SVI LEASING, LLC**<br>C/O VERSA CAPITAL MANAGEMENT, LLC<br>CIRCA CENTRE<br>2929 ARCH STREET<br>PHILADELPHIA, PA 19104 |
| | State the term remaining | 1/5/2018 | |
| | List the contract number of any government contract | | |
| **2.40** | State what the contract or lease is for and the nature of the debtor's interest | **AIRCRAFT LEASE AGREEMENT**<br>**SAAB 340 AIRCRAFT N341CJ** | **VOLANT SVI LEASING, LLC**<br>C/O VERSA CAPITAL MANAGEMENT, LLC<br>CIRCA CENTRE<br>2929 ARCH STREET<br>PHILADELPHIA, PA 19104 |
| | State the term remaining | 1/5/2018 | |
| | List the contract number of any government contract | | |
| **2.41** | State what the contract or lease is for and the nature of the debtor's interest | **AIRCRAFT LEASE AGREEMENT**<br>**SAAB 340 AIRCRAFT N334CJ** | **VOLANT SVI LEASING, LLC**<br>C/O VERSA CAPITAL MANAGEMENT, LLC<br>CIRCA CENTRE<br>2929 ARCH STREET<br>PHILADELPHIA, PA 19104 |
| | State the term remaining | 1/5/2018 | |
| | List the contract number of any government contract | | |

Debtor Name    **Seaborne Virgin Islands, Inc.**

**United States Bankruptcy Court for the  District of Delaware**

Case number (if known):    **18-10040**

☐ Check if this is an amended filing

Official Form 206H

## Schedule H: Codebtors

**12/15**

Be as complete and accurate as possible.  If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and file this form with the court with the debtor's other schedules.  There is nothing else to report on this form.

☒ Yes.

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**    Include all guarantors and co-obligors.  In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed.  If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.1  **SEABORNE PUERTO RICO, LLC** | **268 MUNOZ RIVERA AVENUE, SUITE 900 SAN JUAN, PR 00918** | Volant SVI Funding, LLC | ☒ D  ☐ E/F  ☐ G |
| 2.2  **SEABORNE PUERTO RICO, LLC** | **268 MUNOZ RIVERA AVENUE, SUITE 900 SAN JUAN, PR 00918** | Volant SVI Leasing, LLC | ☒ D  ☐ E/F  ☒ G |
| 2.3  **SEASTAR HOLDINGS, INC** | **268 MUNOZ RIVERA AVENUE, SUITE 900 SAN JUAN, PR 00918** | Volant SVI Funding, LLC | ☒ D  ☐ E/F  ☐ G |
| 2.4  **SEASTAR HOLDINGS, INC** | **268 MUNOZ RIVERA AVENUE, SUITE 900 SAN JUAN, PR 00918** | Volant SVI Leasing, LLC | ☒ D  ☐ E/F  ☒ G |

| | |
|---|---|
| **Debtor Name** | Seaborne Virgin Islands, Inc. |
| **United States Bankruptcy Court for the  District of Delaware** | |
| **Case Number:** | 18-10040 |

<u>Official Form 202</u>

## Declaration Under Penalty of Perjury for Non-Individual Debtors                    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents.  This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING - Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C.  152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets- Real and Personal Property*     (Official Form 206 A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property*     (Official Form 206 D)

☑ *Schedule E/F: Creditors Who Have Claims Unsecured Claims*     (Official Form 206 E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases*     (Official Form 206 G)

☑ *Schedule H: Codebtors*     (Official Form 206 H)

☑ *Summary of Assets and Liabilities for Non-Individuals*     (Official Form 206Sum)

☐ *Amended Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders*   (Official Form 204)

☐ *Other document that requires a declaration*

I, the Chief Restructuring Officer of the Seaborne Virgin Islands, Inc., declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 257 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Executed on:  1/23/2018

MM / DD / YYYY

Signature   /s/ Matthew Foster

Matthew Foster

Printed Name

Chief Restructuring Officer

Title