**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| SEASTAR HOLDINGS, INC., *et al.*[1] | Case No. 18-10039 (CSS) |
| Debtors. | (Jointly Administered) |

**SCHEDULES OF ASSETS AND LIABILITIES
AND STATEMENTS OF FINANCIAL AFFAIRS**

**GLOBAL NOTES**

These Global Notes and Disclaimers (the "Global Notes") regarding the Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "SOFA" and together with Schedules, the "Schedules and SOFA") for SeaStar Holdings, Inc. and its chapter 11 affiliates set forth in footnote one herein (each a "Debtor," and collectively, the "Debtors" or the "Company") are incorporated by reference in, and comprise an integral part of, the Schedules and SOFA, and should be referred to and reviewed in connection with any review of the Schedules and SOFA.

1.   The Schedules and SOFA have been prepared by the Company's management and are unaudited.  While management of the Company has made every effort to ensure that the Schedules and SOFA are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes to the financial data contained in the Schedules and SOFA, and inadvertent errors or omissions may exist.  To the extent the Company discovers a material error or omission, or becomes aware of additional information that may suggest a material difference, the Company will amend the Schedules or SOFA to reflect such changes. Accordingly, the Company does not make any representation or warranty as to the completeness or accuracy of the information set forth herein and reserves all rights to amend the Schedules or SOFA as may be necessary or appropriate.

2.   On January 8, 2018 (the "Petition Date"), the Debtors filed voluntary petitions with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") for reorganization under chapter 11 of title 11, United States Code (as amended, the "Bankruptcy Code") under case numbers 18-10039 (CSS) through 18-10041 (CSS), and orders for relief were entered by the Bankruptcy Court.  The cases have been consolidated for the purpose of joint administration only under 18-10039 (CSS).  The

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: SeaStar Holdings, Inc. (0418), Seaborne Virgin Islands, Inc. (5458), and Seaborne Puerto Rico, LLC (3572).  The Debtors' corporate headquarters and the mailing address is World Plaza Building, 9th Floor, 268 Munoz Rivera Avenue, San Juan, Puerto Rico 00918.

Debtors currently are operating their businesses as debtors in possession under the Bankruptcy Code.

3.    On the Petition Date, the Debtors filed the *Declaration of Matthew Foster in Support of First Day Pleadings* (the "First Day Declaration") [D.I. 4].[2]

4.    There may be instances within the Schedules and SOFA where certain information has intentionally been altered or revised due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information or concerns for the privacy of an individual.  The alterations will be limited to only what is necessary to protect the debtor or third party and will provide interested parties with sufficient information to discern the nature of the listing.

5.    The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, such as goodwill, deferred compensation, accrued salaries, employee benefit accruals, post-retirement benefits, deferred taxes and deferred gains.   Other immaterial assets and liabilities may also have been excluded.

6.    The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on the information from research that was conducted in connection with the preparation of the Bankruptcy Schedules.   As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change. The Debtors also reserve the right to change the attribution of liability from a particular Debtor to another to the extent additional information becomes available and amend the Bankruptcy Schedules without notice as applicable.

7.    Given the differences between the information requested in the Bankruptcy Schedules and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Bankruptcy Schedules do not reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

8.    Prior to the Petition Date, the Debtors routinely engaged in intercompany transactions resulting in intercompany accounts payable and receivable.   To the extent there are resulting intercompany accounts payable and receivable as of the Petition Date, such accounts payable and receivable have been quantified and are included in the Schedules. However, all other intercompany balances have not been listed in the Schedules.

9.    The Debtors report their assets on a consolidated basis through Seaborne Virgin Islands, Inc. and Seaborne Puerto Rico LLC.  For purposes of Schedule A/B, the Debtors report their net operating losses on a consolidated basis.  To the extent that the Debtors were able to report information on an unconsolidated basis, the Schedules and SOFAs reflect such information.

---

[2] Except where otherwise indicated, capitalized terms used but not defined in this Motion have the meanings ascribed to them in the Altro Declaration.

10.     Unless otherwise indicated, all amounts are listed as of the Petition Date.

11.     It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Company's property interests.  Accordingly, unless otherwise indicated, the Company's assets and liabilities are shown on the basis of their net book value as of the Petition Date.

12.     Some of the scheduled liabilities are unknown and unliquidated at this time.  In such cases, the amounts are listed as "Unknown."  Accordingly, the Schedules and SOFA do not accurately reflect the aggregate amount of the Debtors' liabilities.

13.     Any failure to designate a claim listed in the Schedules or SOFA as disputed, contingent or unliquidated does not constitute an admission by the Company that such amount is not disputed, contingent or unliquidated.  The Company reserves all of its rights with respect to the claims listed in the Schedules or SOFA, including, without limitation, the right to assert offsets or defenses to any claim reflected on the SOFA, or to further amend the SOFA to (i) dispute any claim on any basis, including, without limitation, as to amount, liability or classification or (ii) designate any claim as disputed, contingent or unliquidated.

14.     The claims of creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Company's books and records and do not reflect credits or allowances that may be due from such creditors to the Company.  The Company reserves all of its rights regarding any and all such credits and allowances.

15.     The Company has sought to discover and properly classify all claims and interests in this case, and to list all claims and interests against this estate accurately and completely.  The Schedules or SOFA should not be considered the final determination of the Company's assets and liabilities, but rather the Company's current compilation of such information based on its investigations to date.

16.     Despite the applicable reasonable efforts to identify all known assets, the Company may not have set forth all of its causes of action or potential causes of action against third parties as assets in the Schedules and SOFA, including, but not limited to, avoidance actions arising under Chapter 5 of the Bankruptcy Code and actions under other applicable non-bankruptcy laws to recover assets.  The Company reserves all rights with respect to any claims, causes of action or avoidance actions it may have and neither these Global Notes nor the Schedules and SOFA shall be deemed a waiver of any such claim, causes of action or avoidance action or in any way prejudice or impair the assertion of such claim.

17.     By separate orders of the Bankruptcy Court entered on January 9, 2018, the Company was authorized (but not directed) to pay, among other things, certain prepetition claims of customers, employees, and taxing authorities.  Consequently, certain prepetition fixed, liquidated and undisputed priority and general unsecured claims have been or may be paid under this authority.  The Debtors have attempted to list on their Schedules all such

known amounts outstanding as of the Petition Date, where such claimants are unknown (e.g., in the instance of gift card claims, refunds or employee claims), the Debtors have not listed such claims on their Schedules.

18. In the circumstances where the Schedules or SOFA require information regarding insiders and/or officers and directors, included therein are each of the Debtors' (a) directors (or persons in similar positions) and (b) employees that are, or were during the relevant period, officers (or persons in control). The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims and defenses are hereby expressly reserved. Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

19. Unless otherwise noted therein, the Schedules and SOFA reflect the carrying value of the liabilities as listed in the Debtors' books and records. Where the current market value of assets is unknown, the Debtors have based their valuation on book values; however, particularly with respect to machinery and equipment, the Debtors believe the actual value may be substantially lower. Where known, accumulated depreciation of assets has been noted.

20. Inventories are valued in the Schedules at the values indicated on the Debtors' books and records as of December 31, 2017.

21. The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights.

22. The Debtors have listed individual or beneficial holders of any bank facility or debt instrument described in the Bankruptcy Schedules.

23. Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Company reserves the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Company may have scheduled claims of various creditors as secured claims, the Company reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercreditor agreement) related to such creditor's claim. In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of the other Debtor, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions

provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or the Schedules and SOFA shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.

24.    In certain circumstances, the Debtors have not included the date claims were incurred as such information is not readily available and it would be prohibitively expensive and burdensome to determine such dates.

25.    The Debtors have included various governmental agencies on Schedule E/F-1 out of an abundance of caution whose obligation may not be "taxes" pursuant to the applicable law. The Debtors reserve all rights to dispute or challenge that these claims are not taxes and are not subject to priority under the Bankruptcy Code.

26.    Schedule E/F does not include certain deferred charges, deferred liabilities or general reserves. Such amounts, however, are reflected on the Company's books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Company does not list a date for each claim listed on Schedule E/F.

27.    The Debtors have not included certain categories of accrued occupancy expense from the Schedules and SOFAs, such as accrued rent, common area maintenance and real property taxes paid as rent. The Debtors accrue these amounts based on historical knowledge and estimates for each open location, but have not included them as an account payable because the respective invoices for the period had not yet been received.

28.    Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over inclusion may have occurred. The Company hereby reserves all rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other document, instruments and agreements which may not be listed therein. Also, Schedule G is intended to contain all of the Company's contracts and agreements as of the Petition Date. It is possible that some of the contracts or agreements listed on Schedule G have expired or otherwise terminated pursuant to their terms since the Petition Date. The presence of a contract or agreement on Schedule G does not constitute an admission by the Company that such contract or agreement is an executory contract or unexpired lease.

The applicable Debtor is the lessee for each of the unexpired leases identified in their respective Schedule G.

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Company may have entered into various other types of agreements in the ordinary course of business, such as easements, right of way, subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents are also not set forth in Schedule G.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The Company reserves all rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor agreement) related to a creditor's claim. Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by multiple Debtors. Finally, certain of the executory agreements may not have been memorialized and could be subject to dispute.

29.     Benjamin Munson is Chief Executive Officer of the Debtors and is engaged through Embark Aviation Corp. ("Embark"). All payments identified in SOFA 3 to Embark relate to additional services and personnel that Embark provides to the Debtors. All payments identified in SOFA 4 relate only to payments to Mr. Munson. The Debtors have listed the amounts on each of the SOFAs as there has been no allocation of costs among the Debtors.

30.     Matthew Foster is Chief Restructuring Officer of the Debtors and is engaged through Sonoran Capital Advisors LLC ("Sonoran"). All payments identified in SOFA 3 to Sonoran relate to additional services and personnel that Sonoran provides to the Debtors. All payments identified in SOFA 4 relate only to payments to Mr. Foster. The Debtors have listed the amounts on each of the SOFAs as there has been no allocation of costs among the Debtors.

31.     For purposes of SOFA 4 and 40, Olvin A. Valentin is officially employed by Seaborne Puerto Rico LLC, but he also provides services to Seaborne Virgin Islands, Inc., and in his capacity as Secretary provides services to the three entities. The Debtors have listed the amounts on each of the SOFAs as there has been no allocation of costs among the Debtors.

32.     For purposes of SOFA question 11, all payments made on behalf of each of the Debtors for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of these cases, were made through the Debtors' cash management

system.  The costs of these services on behalf of each Debtor have not been expressly allocated to each Debtor.

33.    All totals that are included in the Schedules and SOFA represent totals of all the known amounts included in the tables.

34.    Neither the Debtors, their agents, nor their attorneys guarantee or warrant the accuracy, the completeness, or correctness of the data that is provided herein or in the Schedules and SOFA, and neither is liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communication or delivering the information.  While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized.  In no event shall the Debtors or their agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys and advisors are advised of the possibility of such damages.

| Debtor Name | **Seaborne Virgin Islands, Inc.** |
|---|---|
| **United States Bankruptcy Court for the District of Delaware** | |
| Case number (if known): | **18-10040** |

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

**1. Gross Revenue from business**

☐ None

| | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of Revenue | Gross Revenue (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| 1.1 | **2014** | From 01/01/2014 | To | 12/31/2014 | ☑ Operating a business<br>☐ Other | $44,674,344.54 |
| 1.2 | **2015** | From 01/01/2015 | To | 12/31/2015 | ☑ Operating a business<br>☐ Other | $41,837,630.90 |
| 1.3 | **2016** | From 01/01/2016 | To | 12/31/2016 | ☑ Operating a business<br>☐ Other | $43,192,560.89 |
| 1.4 | **2017** | From 01/01/2017 | To | 12/31/2017 | ☑ Operating a business<br>☐ Other | $39,969,155.11 |

In re  Seaborne Virgin Islands, Inc.                                   Case No.   18-10040

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable.  Non-business income may include interest, dividends, money collected from lawsuits, and royalties.  List each source and the gross revenue for each separately.  Do not include revenue listed in line 1.

☐ None

| | | | | | Description of sources of revenue | Gross Revenue (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| 2.1 | **2014** | From | 01/01/2014 | To | 12/31/2014 | Interest Income, Other Income, and Gain on the Sale of Fixed Asset | $3,733,475.45 |
| 2.2 | **2015** | From | 01/01/2015 | To | 12/31/2015 | Interest Income, Other Income, and Gain on the Sale of Fixed Asset | $393,742.67 |
| 2.3 | **2016** | From | 01/01/2016 | To | 12/31/2016 | Interest Income, Other Income, and Gain on the Sale of Fixed Asset | $328,545.37 |
| 2.4 | **2017** | From | 01/01/2017 | To | 12/31/2017 | Interest Income, Other Income, and Gain on the Sale of Fixed Asset | $940,913.89 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

In re  Seaborne Virgin Islands, Inc.                                            Case No.   18-10040

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments of transfers - including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425.  (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1 | Acosta, Gregory<br>P.O.Box 222637<br>Christiansted, VI 00822 | 10/13/2017 | $404.68 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.2 | Acosta, Gregory<br>P.O.Box 222637<br>Christiansted, VI 00822 | 10/20/2017 | $1,311.25 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.3 | Acosta, Gregory<br>P.O.Box 222637<br>Christiansted, VI 00822 | 11/03/2017 | $1,311.25 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.4 | Acosta, Gregory<br>P.O.Box 222637<br>Christiansted, VI 00822 | 11/17/2017 | $1,311.25 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.5 | Acosta, Gregory<br>P.O.Box 222637<br>Christiansted, VI 00822 | 11/27/2017 | $261.39 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.6 | Acosta, Gregory<br>P.O.Box 222637<br>Christiansted, VI 00822 | 12/01/2017 | $1,311.25 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                          Case No.   18-10040

| 3.7 | Acosta, Gregory<br>P.O.Box 222637<br>Christiansted, VI 00822 | 12/15/2017 | $1,311.26 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.8 | Acosta, Gregory<br>P.O.Box 222637<br>Christiansted, VI 00822 | 12/29/2017 | $1,311.25 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.9 | Acosta, Gregory<br>P.O.Box 222637<br>Christiansted, VI 00822 | 01/02/2018 | $250.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.10 | Acosta, Gregory<br>P.O.Box 222637<br>Christiansted, VI 00822 | 01/08/2018 | $200.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.11 | Acosta, Gregory<br>P.O.Box 222637<br>Christiansted, VI 00822 | 01/08/2018 | $200.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.12 | Aerospace Systems, LLC<br>911 NW 209th Avenue<br>Unit 110<br>Pembroke Pines, FL 33029 | 10/13/2017 | $7,529.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.13 | Aerospace Systems, LLC<br>911 NW 209th Avenue<br>Unit 110<br>Pembroke Pines, FL 33029 | 10/27/2017 | $10,212.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.14 | Aerospace Systems, LLC<br>911 NW 209th Avenue<br>Unit 110<br>Pembroke Pines, FL 33029 | 11/02/2017 | $9,780.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                     Case No.   18-10040

| 3.15 | Aerospace Systems, LLC<br>911 NW 209th Avenue<br>Unit 110<br>Pembroke Pines, FL 33029 | 11/10/2017 | $10,065.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| 3.16 | Aerospace Systems, LLC<br>911 NW 209th Avenue<br>Unit 110<br>Pembroke Pines, FL 33029 | 11/17/2017 | $9,780.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.17 | Aerospace Systems, LLC<br>911 NW 209th Avenue<br>Unit 110<br>Pembroke Pines, FL 33029 | 11/21/2017 | $4,990.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.18 | Aerospace Systems, LLC<br>911 NW 209th Avenue<br>Unit 110<br>Pembroke Pines, FL 33029 | 11/29/2017 | $4,990.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.19 | Aerospace Systems, LLC<br>911 NW 209th Avenue<br>Unit 110<br>Pembroke Pines, FL 33029 | 12/06/2017 | $4,990.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.20 | Aerospace Systems, LLC<br>911 NW 209th Avenue<br>Unit 110<br>Pembroke Pines, FL 33029 | 12/15/2017 | $6,840.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.21 | Aerospace Systems, LLC<br>911 NW 209th Avenue<br>Unit 110<br>Pembroke Pines, FL 33029 | 12/26/2017 | $923.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.22 | Aerostar Airport Holdings - PFC'S<br>Attn: Account Receivable<br>P.O. Box 38085<br>San Juan, PR 00937-1085 | 10/27/2017 | $42,618.12 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| 3.23 | Aerostar Airport Holdings - PFC'S<br>Attn: Account Receivable<br>P.O. Box 38085<br>San Juan, PR 00937-1085 | 11/17/2017 | $11,361.32 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| 3.24 | Aerostar Airport Holdings - PFC'S<br>Attn: Account Receivable<br>P.O. Box 38085<br>San Juan, PR 00937-1085 | 12/15/2017 | $17,103.44 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.25 | Aerostar Airport Holdings - PFC'S<br>Attn: Account Receivable<br>P.O. Box 38085<br>San Juan, PR 00937-1085 | 12/22/2017 | $20,053.52 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.26 | Aerostar Airport Holdings, LLC<br>Attn: Account Receivable<br>P.O. Box 38085<br>San Juan, PR 00937-1085 | 10/13/2017 | $35,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.27 | AFLAC | 10/31/2017 | $2,980.12 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.28 | AFLAC | 12/01/2017 | $2,811.60 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.29 | AFLAC | 12/31/2017 | $4,218.34 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.30 | Airline Reporting Corporation<br>3000 Wilson Blvd<br>Arlington, VA 22201 | 10/17/2017 | $416.67 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                        Case No.   18-10040

| 3.31 | Airline Reporting Corporation<br>3000 Wilson Blvd<br>Arlington, VA 22201 | 10/17/2017 | $8,015.54 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

| 3.32 | Airline Reporting Corporation<br>3000 Wilson Blvd<br>Arlington, VA 22201 | 10/17/2017 | $91.96 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

| 3.33 | Airline Reporting Corporation<br>3000 Wilson Blvd<br>Arlington, VA 22201 | 11/07/2017 | 6,867.50 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

| 3.34 | Airline Reporting Corporation<br>3000 Wilson Blvd<br>Arlington, VA 22201 | 11/07/2017 | 416.67 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

| 3.35 | Airline Reporting Corporation<br>3000 Wilson Blvd<br>Arlington, VA 22201 | 11/30/2017 | $416.67 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

| 3.36 | Airline Reporting Corporation<br>3000 Wilson Blvd<br>Arlington, VA 22201 | 12/14/2017 | $11,807.50 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

| 3.37 | Airline Tariff Publishing Co.<br>45005 Aviation Dr.<br>Dulles, VA 20166 | 10/10/2017 | $3,770.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

| 3.38 | Airline Tariff Publishing Co.<br>45005 Aviation Dr.<br>Dulles, VA 20166 | 10/10/2017 | $1,215.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.39 | Airline Tariff Publishing Co.<br>45005 Aviation Dr.<br>Dulles, VA 20166 | 10/10/2017 | $88.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.40 | Airline Tariff Publishing Co.<br>45005 Aviation Dr.<br>Dulles, VA 20166 | 10/10/2017 | $400.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.41 | Airline Tariff Publishing Co.<br>45005 Aviation Dr.<br>Dulles, VA 20166 | 10/10/2017 | $845.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.42 | Airline Tariff Publishing Co.<br>45005 Aviation Dr.<br>Dulles, VA 20166 | 10/31/2017 | $88.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.43 | Airline Tariff Publishing Co.<br>45005 Aviation Dr.<br>Dulles, VA 20166 | 11/01/2017 | $610.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.44 | Airline Tariff Publishing Co.<br>45005 Aviation Dr.<br>Dulles, VA 20166 | 11/14/2017 | $610.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.45 | Airline Tariff Publishing Co.<br>45005 Aviation Dr.<br>Dulles, VA 20166 | 11/14/2017 | $1,215.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.46 | Airline Tariff Publishing Co.<br>45005 Aviation Dr.<br>Dulles, VA 20166 | 11/14/2017 | $3,770.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| 3.47 | Airline Tariff Publishing Co.<br>45005 Aviation Dr.<br>Dulles, VA 20166 | 11/14/2017 | $400.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.48 | Airline Tariff Publishing Co.<br>45005 Aviation Dr.<br>Dulles, VA 20166 | 11/14/2017 | $854.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.49 | Airline Tariff Publishing Co.<br>45005 Aviation Dr.<br>Dulles, VA 20166 | 11/30/2017 | $1,215.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.50 | Airline Tariff Publishing Co.<br>45005 Aviation Dr.<br>Dulles, VA 20166 | 11/30/2017 | $3,770.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.51 | Airline Tariff Publishing Co.<br>45005 Aviation Dr.<br>Dulles, VA 20166 | 11/30/2017 | $855.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.52 | Airline Tariff Publishing Co.<br>45005 Aviation Dr.<br>Dulles, VA 20166 | 11/30/2017 | $88.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.53 | Airline Tariff Publishing Co.<br>45005 Aviation Dr.<br>Dulles, VA 20166 | 11/30/2017 | $400.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.54 | Airline Tariff Publishing Co.<br>45005 Aviation Dr.<br>Dulles, VA 20166 | 12/01/2017 | $610.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| 3.55 | Airport Aviation Services, Corp. (IMC)<br>P.O. Box 37779<br>San Juan, PR 00937-0779 | 12/14/2017 | $50,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.56 | Airport Aviation Services, Corp. (IMC)<br>P.O. Box 37779<br>San Juan, PR 00937-0779 | 12/29/2017 | $20,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.57 | Airport Hotel Inc DBA San Juan Airport H<br>P.O. Box 38087<br>San Juan, PR 00937-1087 | 10/13/2017 | $5,135.28 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.58 | Airport Hotel Inc DBA San Juan Airport H<br>P.O. Box 38087<br>San Juan, PR 00937-1087 | 10/27/2017 | $6,293.55 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.59 | Amadeus IT Group SA<br>Salvador de Madariaga I<br>E-28027 Madrid<br>Spain | 10/17/2017 | $7,843.94 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.60 | Amadeus IT Group SA<br>Salvador de Madariaga I<br>E-28027 Madrid<br>Spain | 10/31/2017 | $12,723.85 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.61 | Amadeus IT Group SA<br>Salvador de Madariaga I<br>E-28027 Madrid<br>Spain | 10/31/2017 | $66.99 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.62 | Amadeus IT Group SA<br>Salvador de Madariaga I<br>E-28027 Madrid<br>Spain | 11/21/2017 | $99.09 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| 3.63 | Amadeus IT Group SA<br>Salvador de Madariaga I<br>E-28027 Madrid<br>Spain | 11/30/2017 | $13,161.69 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| 3.64 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 10/10/2017 | $518.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.65 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 10/14/2017 | $2,398.01 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.66 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 10/16/2017 | $3,965.70 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.67 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 10/16/2017 | $458.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.68 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 10/21/2017 | $4,763.21 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.69 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 10/23/2017 | $5,500.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.70 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 10/30/2017 | $1,866.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                          Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.71 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 11/07/2017 | $183.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.72 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 11/07/2017 | $4,566.17 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.73 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 11/14/2017 | $7,723.51 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.74 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 11/14/2017 | $1,861.86 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.75 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 11/14/2017 | $270.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.76 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 11/14/2017 | $3,674.31 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.77 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 11/21/2017 | $7,106.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.78 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 11/21/2017 | $3,978.29 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                           Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.79 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 11/21/2017 | $1,548.01 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.80 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 11/28/2017 | $1,246.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.81 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 11/30/2017 | $4,241.05 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.82 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 12/07/2017 | $4,833.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.83 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 12/07/2017 | $3,321.32 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.84 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 12/14/2017 | $644.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.85 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 12/14/2017 | $6,007.31 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.86 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 12/14/2017 | $5,058.63 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                         Case No.   18-10040

| 3.87 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 12/21/2017 | $7,129.44 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|------|---|---|---|---|
| 3.88 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 12/21/2017 | $1,071.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.89 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 12/28/2017 | $2,581.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.90 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 12/31/2017 | $5,945.11 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.91 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 01/07/2018 | $7,152.85 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.92 | American Airlines<br>4333 Amon Carter Blvd.<br>Fort Worth, TX 76155 | 01/08/2018 | $171.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.93 | American Express | 10/11/2017 | $3,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.94 | American Express | 10/17/2017 | $3,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Seaborne Virgin Islands, Inc.                                          Case No.   18-10040

| 3.95 | American Express | 10/23/2017 | $2,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|------|------------------|------------|-----------|---|
| 3.96 | American Express | 10/23/2017 | 3,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.97 | American Express | 10/24/2017 | $5,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.98 | American Express | 10/24/2017 | $5,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.99 | American Express | 10/26/2017 | $4,283.97 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.100 | American Express | 10/30/2017 | $4,283.97 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.101 | American Express | 11/01/2017 | $5,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.102 | American Express | 11/06/2017 | $5,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                        Case No.   18-10040

| 3.103 | American Express | 11/07/2017 | $3,347.90 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.104 | American Express | 11/07/2017 | $3,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.105 | American Express | 11/08/2017 | $3,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.106 | American Express | 11/13/2017 | $5,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.107 | American Express | 11/14/2017 | $5,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.108 | American Express | 11/16/2017 | $5,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.109 | American Express | 11/16/2017 | $5,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.110 | American Express | 11/17/2017 | $5,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                              Case No.   18-10040

| 3.111 | American Express | 11/17/2017 | $5,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.112 | American Express | 11/20/2017 | $5,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.113 | American Express | 11/20/2017 | $5,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.114 | American Express | 11/21/2017 | $5,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.115 | American Express | 11/21/2017 | $5,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.116 | American Express | 11/27/2017 | $4,612.28 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.117 | American Express | 11/27/2017 | $5,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.118 | American Express | 11/27/2017 | $2,134.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| 3.119 | American Express | 11/29/2017 | $1,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.120 | American Express | 11/29/2017 | $5,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.121 | American Express | 12/04/2017 | $2,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.122 | American Express | 12/07/2017 | $10,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.123 | American Express | 12/11/2017 | $5,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.124 | American Express | 12/11/2017 | $3,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.125 | American Express | 12/11/2017 | $5,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.126 | American Express | 12/11/2017 | $3,709.61 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                Case No.   18-10040

| 3.127 | American Express | 12/11/2017 | $3,000.00 | ☐ Secured Debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

| 3.128 | American Express | 12/14/2017 | $5,000.00 | ☐ Secured Debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

| 3.129 | American Express | 12/18/2017 | $5,000.00 | ☐ Secured Debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

| 3.130 | American Express | 12/18/2017 | $5,000.00 | ☐ Secured Debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

| 3.131 | American Express | 12/20/2017 | $3,000.00 | ☐ Secured Debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

| 3.132 | American Express | 12/21/2017 | $3,000.00 | ☐ Secured Debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

| 3.133 | American Express | 12/22/2017 | $3,000.00 | ☐ Secured Debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

| 3.134 | American Express | 12/26/2017 | $1,500.00 | ☐ Secured Debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

In re  Seaborne Virgin Islands, Inc.                                              Case No.   18-10040

| 3.135 American Express | 12/26/2017 | $2,500.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|
| 3.136 American Express | 12/26/2017 | $3,500.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.137 American Express | 01/02/2018 | $6,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.138 American Express | 01/03/2018 | $3,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.139 American Express | 01/04/2018 | $3,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.140 Animal Plant and Health Inspection Services<br>U.S. Department of Agriculture<br>1400 Independence Ave. S.W.<br>Washington, DC 20250 | 10/16/2017 | $13,821.91 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.141 Animal Plant and Health Inspection Services<br>U.S. Department of Agriculture<br>1400 Independence Ave. S.W.<br>Washington, DC 20250 | 10/31/2017 | $21,352.32 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.142 Animal Plant and Health Inspection Services<br>U.S. Department of Agriculture<br>1400 Independence Ave. S.W.<br>Washington, DC 20250 | 11/01/2017 | $13,821.91 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.  18-10040

| | | | |
|---|---|---|---|
| 3.143  Animal Plant and Health Inspection Services<br>U.S. Department of Agriculture<br>1400 Independence Ave. S.W.<br>Washington, DC 20250 | 12/01/2017 | $13,821.92 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.144  Animal Plant and Health Inspection Services<br>U.S. Department of Agriculture<br>1400 Independence Ave. S.W.<br>Washington, DC 20250 | 01/05/2018 | $13,821.91 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.145  AT&T<br>P.O. Box 5019<br>Carol Stream, IL 60197-5019 | 10/09/2017 | $3,881.96 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.146  AT&T<br>P.O. Box 5019<br>Carol Stream, IL 60197-5019 | 10/12/2017 | $225.54 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.147  AT&T<br>P.O. Box 5019<br>Carol Stream, IL 60197-5019 | 11/10/2017 | $3,625.47 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.148  AT&T<br>P.O. Box 5019<br>Carol Stream, IL 60197-5019 | 11/12/2017 | $985.63 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.149  AT&T<br>P.O. Box 5019<br>Carol Stream, IL 60197-5019 | 12/08/2017 | $5,074.67 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.150  AT&T<br>P.O. Box 5019<br>Carol Stream, IL 60197-5019 | 12/14/2017 | $3,066.03 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                        Case No.   18-10040

| 3.151 | AT&T<br>P.O. Box 5019<br>Carol Stream, IL 60197-5019 | 01/08/2018 | $2,695.22 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.152 | AV-BASE Systems Inc.<br>120 Bessemer Road<br>London, ON N6E 1R2<br>Canada | 11/17/2017 | $3,305.28 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.153 | AV-BASE Systems Inc.<br>120 Bessemer Road<br>London, ON N6E 1R2<br>Canada | 12/15/2017 | $6,740.96 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.154 | Aviation Inventory Resources<br>12240 E. RM Road 917<br>Alvarado, TX 76009 | 10/13/2017 | $25,641.58 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.155 | Aviation Inventory Resources<br>12240 E. RM Road 917<br>Alvarado, TX 76009 | 10/16/2017 | $15,608.32 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.156 | Aviation Inventory Resources<br>12240 E. RM Road 917<br>Alvarado, TX 76009 | 10/27/2017 | $25,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.157 | Aviation Inventory Resources<br>12240 E. RM Road 917<br>Alvarado, TX 76009 | 11/03/2017 | $40,732.80 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.158 | Aviation Inventory Resources<br>12240 E. RM Road 917<br>Alvarado, TX 76009 | 11/17/2017 | $15,045.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.159 Aviation Inventory Resources<br>12240 E. RM Road 917<br>Alvarado, TX 76009 | 12/01/2017 | $27,500.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.160 Aviation Inventory Resources<br>12240 E. RM Road 917<br>Alvarado, TX 76009 | 12/29/2017 | $22,522.50 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.161 Ayala, Waldemar<br>P.O. Box 214<br>Trujillo Alto, PR 00977 | 10/20/2017 | $2,744.07 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.162 Ayala, Waldemar<br>P.O. Box 214<br>Trujillo Alto, PR 00977 | 11/03/2017 | $1,992.64 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.163 Ayala, Waldemar<br>P.O. Box 214<br>Trujillo Alto, PR 00977 | 11/17/2017 | $2,167.03 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.164 Ayala, Waldemar<br>P.O. Box 214<br>Trujillo Alto, PR 00977 | 12/01/2017 | $1,992.64 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.165 Ayala, Waldemar<br>P.O. Box 214<br>Trujillo Alto, PR 00977 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.166 Ayala, Waldemar<br>P.O. Box 214<br>Trujillo Alto, PR 00977 | 12/15/2017 | $2,684.89 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.167  Ayala, Waldemar<br>P.O. Box 214<br>Trujillo Alto, PR 00977 | 12/29/2017 | $1,992.64 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.168  BDO Puerto Rico, PSC<br>P.O. Box 363436<br>San Juan, PR 00936-3436 | 11/17/2017 | $16,825.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.169  Betances, Federico E<br>Urb. Mountain View<br>Calle 14 C-8<br>Carolina, PR 00987 | 10/13/2017 | $128.25 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Expense Report<br>dated 10/11/2017 |
| 3.170  Betances, Federico E<br>Urb. Mountain View<br>Calle 14 C-8<br>Carolina, PR 00987 | 10/20/2017 | $1,450.74 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.171  Betances, Federico E<br>Urb. Mountain View<br>Calle 14 C-8<br>Carolina, PR 00987 | 11/03/2017 | $1,745.14 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.172  Betances, Federico E<br>Urb. Mountain View<br>Calle 14 C-8<br>Carolina, PR 00987 | 11/17/2017 | $1,086.75 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.173  Betances, Federico E<br>Urb. Mountain View<br>Calle 14 C-8<br>Carolina, PR 00987 | 12/01/2017 | $1,575.55 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.174  Betances, Federico E<br>Urb. Mountain View<br>Calle 14 C-8<br>Carolina, PR 00987 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.175 Betances, Federico E<br>Urb. Mountain View<br>Calle 14 C-8<br>Carolina, PR 00987 | 12/15/2017 | $1,383.68 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.176 Betances, Federico E<br>Urb. Mountain View<br>Calle 14 C-8<br>Carolina, PR 00987 | 12/29/2017 | $1,852.05 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.177 Betancourt, Julius T<br>6th St. H77<br>Villa El Encanto<br>Juana Diaz, PR 00795 | 10/20/2017 | $2,259.18 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.178 Betancourt, Julius T<br>6th St. H77<br>Villa El Encanto<br>Juana Diaz, PR 00795 | 11/03/2017 | $2,294.82 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.179 Betancourt, Julius T<br>6th St. H77<br>Villa El Encanto<br>Juana Diaz, PR 00795 | 11/17/2017 | $2,294.81 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.180 Betancourt, Julius T<br>6th St. H77<br>Villa El Encanto<br>Juana Diaz, PR 00795 | 12/01/2017 | $2,294.82 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.181 Betancourt, Julius T<br>6th St. H77<br>Villa El Encanto<br>Juana Diaz, PR 00795 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.182 Betancourt, Julius T<br>6th St. H77<br>Villa El Encanto<br>Juana Diaz, PR 00795 | 12/15/2017 | $2,294.82 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| 3.183 | Betancourt, Julius T<br>6th St. H77<br>Villa El Encanto<br>Juana Diaz, PR 00795 | 12/29/2017 | $2,294.82 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.184 | Blue One Aircraft & Crew Management<br>Avenue du Diamant 26<br>Belgium | 11/03/2017 | $3,700.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.185 | Blue One Aircraft & Crew Management<br>Avenue du Diamant 26<br>Belgium | 11/10/2017 | $3,700.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.186 | Blue One Aircraft & Crew Management<br>Avenue du Diamant 26<br>Belgium | 12/15/2017 | $3,700.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.187 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 10/10/2017 | $573.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.188 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 10/14/2017 | $6.22 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.189 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 10/21/2017 | $36.07 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.190 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 10/23/2017 | $716.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                        Case No.   18-10040

| 3.191 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 10/30/2017 | $1,424.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.192 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 11/07/2017 | $2,353.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.193 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 11/07/2017 | $3.19 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.194 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 11/14/2017 | $8.01 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.195 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 11/14/2017 | $5,770.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.196 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 11/14/2017 | $32.77 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.197 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 11/21/2017 | $2,423.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.198 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 11/21/2017 | $0.32 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                          Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.199 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 11/28/2017 | $3,923.00 |

☐ Secured Debt
☐ Unsecured Loan Payments
☐ Suppliers or vendors
☑ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.200 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 11/30/2017 | $3.08 |

☐ Secured Debt
☐ Unsecured Loan Payments
☐ Suppliers or vendors
☑ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.201 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 12/07/2017 | $1,341.00 |

☐ Secured Debt
☐ Unsecured Loan Payments
☐ Suppliers or vendors
☑ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.202 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 12/07/2017 | $0.84 |

☐ Secured Debt
☐ Unsecured Loan Payments
☐ Suppliers or vendors
☑ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.203 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 12/14/2017 | $2,376.00 |

☐ Secured Debt
☐ Unsecured Loan Payments
☐ Suppliers or vendors
☑ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.204 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 12/21/2017 | $65.72 |

☐ Secured Debt
☐ Unsecured Loan Payments
☐ Suppliers or vendors
☑ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.205 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 12/21/2017 | $2,306.00 |

☐ Secured Debt
☐ Unsecured Loan Payments
☐ Suppliers or vendors
☑ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.206 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 12/28/2017 | $3,027.00 |

☐ Secured Debt
☐ Unsecured Loan Payments
☐ Suppliers or vendors
☑ Services
☐ Other

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| 3.207 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 12/31/2017 | $122.42 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.208 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 01/07/2018 | $32.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.209 | Cape Air<br>2018 Hyannis Air Service<br>660 Barnstable Road<br>Hyannis, MA 02601 | 01/08/2018 | $3,005.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.210 | Cargo Services, Corp<br>P.O. Box 37779<br>Airport Station<br>San Juan, PR 00937 | 10/13/2017 | $3,400.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.211 | Cargo Services, Corp<br>P.O. Box 37779<br>Airport Station<br>San Juan, PR 00937 | 11/03/2017 | $3,400.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.212 | Cargo Services, Corp<br>P.O. Box 37779<br>Airport Station<br>San Juan, PR 00937 | 12/15/2017 | $3,400.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.213 | Cargo Services, Corp<br>P.O. Box 37779<br>Airport Station<br>San Juan, PR 00937 | 12/22/2017 | $3,400.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.214 | Caribbean Parts & Service<br>5900 isla Verde Ave.<br>Ste. -331<br>Carolina, PR 00979-4901 | 10/27/2017 | $5,743.37 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.215 Caribbean Parts & Service<br>5900 isla Verde Ave.<br>Ste. -331<br>Carolina, PR 00979-4901 | 11/10/2017 | $4,596.09 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.216 Caribbean Parts & Service<br>5900 isla Verde Ave.<br>Ste. -331<br>Carolina, PR 00979-4901 | 11/17/2017 | $4,191.42 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.217 Caribbean Parts & Service<br>5900 isla Verde Ave.<br>Ste. -331<br>Carolina, PR 00979-4901 | 12/01/2017 | $5,427.99 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.218 Caribbean Parts & Service<br>5900 isla Verde Ave.<br>Ste. -331<br>Carolina, PR 00979-4901 | 12/15/2017 | $5,249.01 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.219 Caribbean Parts & Service<br>5900 isla Verde Ave.<br>Ste. -331<br>Carolina, PR 00979-4901 | 12/29/2017 | $3,422.29 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.220 Carrasquillo, Ivan L<br>Brisas del Paque Escorial #1504<br>Carolina, PR 00987 | 10/20/2017 | $1,849.78 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.221 Carrasquillo, Ivan L<br>Brisas del Paque Escorial #1504<br>Carolina, PR 00987 | 11/03/2017 | $1,849.76 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.222 Carrasquillo, Ivan L<br>Brisas del Paque Escorial #1504<br>Carolina, PR 00987 | 11/17/2017 | $1,849.78 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.223  Carrasquillo, Ivan L<br>Brisas del Paque Escorial #1504<br>Carolina, PR 00987 | 12/01/2017 | $1,849.77 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.224  Carrasquillo, Ivan L<br>Brisas del Paque Escorial #1504<br>Carolina, PR 00987 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.225  Carrasquillo, Ivan L<br>Brisas del Paque Escorial #1504<br>Carolina, PR 00987 | 12/15/2017 | $1,865.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.226  Carrasquillo, Ivan L<br>Brisas del Paque Escorial #1504<br>Carolina, PR 00987 | 12/29/2017 | $1,865.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.227  Colon, Hiram<br>P.O. Box 701<br>Vega Alta, PR 00692 | 10/20/2017 | $1,707.17 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.228  Colon, Hiram<br>P.O. Box 701<br>Vega Alta, PR 00692 | 11/03/2017 | $1,106.73 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.229  Colon, Hiram<br>P.O. Box 701<br>Vega Alta, PR 00692 | 11/17/2017 | $1,106.73 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.230  Colon, Hiram<br>P.O. Box 701<br>Vega Alta, PR 00692 | 12/01/2017 | $1,106.72 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| 3.231 | Colon, Hiram<br>P.O. Box 701<br>Vega Alta, PR 00692 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.232 | Colon, Hiram<br>P.O. Box 701<br>Vega Alta, PR 00692 | 12/15/2017 | $1,498.49 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.233 | Colon, Hiram<br>P.O. Box 701<br>Vega Alta, PR 00692 | 12/29/2017 | $1,106.73 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.234 | Connell, Schuyler<br>P.O. Box 54<br>Frederiksted, VI 00841 | 10/20/2017 | $1,400.91 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.235 | Connell, Schuyler<br>P.O. Box 54<br>Frederiksted, VI 00841 | 11/03/2017 | $1,264.81 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.236 | Connell, Schuyler<br>P.O. Box 54<br>Frederiksted, VI 00841 | 11/17/2017 | $1,737.21 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.237 | Connell, Schuyler<br>P.O. Box 54<br>Frederiksted, VI 00841 | 12/01/2017 | $1,724.18 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.238 | Connell, Schuyler<br>P.O. Box 54<br>Frederiksted, VI 00841 | 12/15/2017 | $2,087.44 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| 3.239 | Connell, Schuyler<br>P.O. Box 54<br>Frederiksted, VI 00841 | 12/29/2017 | $1,243.40 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.240 | Contreras Melendez, Jorge R<br>P.O. Box 1588<br>Las Piedras, PR 00771 | 10/20/2017 | $1,443.01 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.241 | Contreras Melendez, Jorge R<br>P.O. Box 1588<br>Las Piedras, PR 00771 | 11/03/2017 | $1,305.76 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.242 | Contreras Melendez, Jorge R<br>P.O. Box 1588<br>Las Piedras, PR 00771 | 11/17/2017 | $1,315.17 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.243 | Contreras Melendez, Jorge R<br>P.O. Box 1588<br>Las Piedras, PR 00771 | 12/01/2017 | $1,709.82 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.244 | Contreras Melendez, Jorge R<br>P.O. Box 1588<br>Las Piedras, PR 00771 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.245 | Contreras Melendez, Jorge R<br>P.O. Box 1588<br>Las Piedras, PR 00771 | 12/15/2017 | $1,514.20 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.246 | Contreras Melendez, Jorge R<br>P.O. Box 1588<br>Las Piedras, PR 00771 | 12/29/2017 | $1,523.42 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                           Case No.   18-10040

| 3.247 | Corporacion del Fondo Seguro del Estado<br>P.O. Box 365028<br>San Juan, PR 00936-5028 | 12/15/2017 | $46,475.49 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.248 | Correa, Roberto A<br>P.O. Box 371267<br>Cayey, PR 00737 | 10/20/2017 | $1,514.19 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.249 | Correa, Roberto A<br>P.O. Box 371267<br>Cayey, PR 00737 | 11/03/2017 | $1,067.15 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.250 | Correa, Roberto A<br>P.O. Box 371267<br>Cayey, PR 00737 | 11/17/2017 | $1,525.20 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.251 | Correa, Roberto A<br>P.O. Box 371267<br>Cayey, PR 00737 | 12/01/2017 | $1,067.14 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.252 | Correa, Roberto A<br>P.O. Box 371267<br>Cayey, PR 00737 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.253 | Correa, Roberto A<br>P.O. Box 371267<br>Cayey, PR 00737 | 12/15/2017 | $1,205.57 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.254 | Correa, Roberto A<br>P.O. Box 371267<br>Cayey, PR 00737 | 12/29/2017 | $1,067.15 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.255  Cruz, Jose J<br>9750 SW 164th Ave<br>Miami, FL 33196 | 10/20/2017 | $4,165.68 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.256  Cruz, Jose J<br>9750 SW 164th Ave<br>Miami, FL 33196 | 11/03/2017 | $4,165.68 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.257  Cruz, Jose J<br>9750 SW 164th Ave<br>Miami, FL 33196 | 11/08/2017 | $803.88 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Expense Report<br>dated 11/7/2017 |
| 3.258  Cruz, Jose J<br>9750 SW 164th Ave<br>Miami, FL 33196 | 11/17/2017 | $4,165.66 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.259  Cruz, Jose J<br>9750 SW 164th Ave<br>Miami, FL 33196 | 12/01/2017 | $4,370.76 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.260  Cruz, Jose J<br>9750 SW 164th Ave<br>Miami, FL 33196 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.261  Cruz, Jose J<br>9750 SW 164th Ave<br>Miami, FL 33196 | 12/15/2017 | $4,523.36 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.262  Cruz, Jose J<br>9750 SW 164th Ave<br>Miami, FL 33196 | 12/29/2017 | $4,523.37 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                          Case No.   18-10040

| 3.263 | Cruz, Jose J<br>9750 SW 164th Ave<br>Miami, FL 33196 | 12/29/2017 | $256.33 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Expense Report<br>dated 12/22/17 |
| 3.264 | Cruz, Yuandie<br>Urb. Parque Ecuestre<br>Calle Imperial R-2<br>Carolina, PR 00987 | 10/20/2017 | $1,102.23 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.265 | Cruz, Yuandie<br>Urb. Parque Ecuestre<br>Calle Imperial R-2<br>Carolina, PR 00987 | 11/03/2017 | $1,416.76 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.266 | Cruz, Yuandie<br>Urb. Parque Ecuestre<br>Calle Imperial R-2<br>Carolina, PR 00987 | 11/17/2017 | $1,456.95 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.267 | Cruz, Yuandie<br>Urb. Parque Ecuestre<br>Calle Imperial R-2<br>Carolina, PR 00987 | 12/01/2017 | $1,265.55 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.268 | Cruz, Yuandie<br>Urb. Parque Ecuestre<br>Calle Imperial R-2<br>Carolina, PR 00987 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.269 | Cruz, Yuandie<br>Urb. Parque Ecuestre<br>Calle Imperial R-2<br>Carolina, PR 00987 | 12/15/2017 | $1,261.62 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.270 | Cruz, Yuandie<br>Urb. Parque Ecuestre<br>Calle Imperial R-2<br>Carolina, PR 00987 | 12/29/2017 | $1,326.04 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                             Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.271  Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 10/10/2017 | $45,295.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.272  Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 10/14/2017 | $823.57 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.273  Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 10/16/2017 | $51,434.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.274  Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 10/21/2017 | $1,580.81 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.275  Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 10/23/2017 | $27,886.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.276  Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 10/30/2017 | $34,426.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.277  Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 11/07/2017 | $39,835.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                Case No.  18-10040

| | | | |
|---|---|---|---|
| 3.278 Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 11/07/2017 | $3,100.30 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.279 Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 11/14/2017 | $4,781.96 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.280 Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 11/14/2017 | $39,094.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.281 Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 11/14/2017 | $2,569.62 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.282 Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 11/21/2017 | $49,585.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.283 Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 11/21/2017 | $4,207.70 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.284 Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 11/28/2017 | $84,218.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.285  Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 11/30/2017 | $3,298.71 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.286  Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 12/07/2017 | $46,281.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.287  Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 12/07/2017 | $2,479.09 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.288  Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 12/14/2017 | $43,015.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.289  Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 12/14/2017 | $2,890.96 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.290  Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 12/21/2017 | $5,463.43 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.291  Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 12/21/2017 | $34,158.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                  Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.292  Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 12/28/2017 | $17,928.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.293  Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 12/31/2017 | $4,922.20 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.294  Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 01/07/2018 | $4,782.96 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.295  Delta Airlines<br>Attn: Manager - Interline and Industry<br>Affairs<br>Alliances (Dept. No. 761)<br>1030 Delta Blvd.<br>Atlanta, GA 30320 | 01/08/2018 | $32,029.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.296  DETECTA CHEM | 10/19/2017 | $12,950.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.297  Diaz, Hector L<br>HC 5 Box 13512<br>Juana Diaz, PR 00795 | 10/20/2017 | $1,647.05 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.298  Diaz, Hector L<br>HC 5 Box 13512<br>Juana Diaz, PR 00795 | 11/03/2017 | $1,647.06 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.299 Diaz, Hector L<br>HC 5 Box 13512<br>Juana Diaz, PR 00795 | 11/17/2017 | $1,647.06 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.300 Diaz, Hector L<br>HC 5 Box 13512<br>Juana Diaz, PR 00795 | 12/01/2017 | $1,647.06 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.301 Diaz, Hector L<br>HC 5 Box 13512<br>Juana Diaz, PR 00795 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.302 Diaz, Hector L<br>HC 5 Box 13512<br>Juana Diaz, PR 00795 | 12/15/2017 | $1,647.05 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.303 Diaz, Hector L<br>HC 5 Box 13512<br>Juana Diaz, PR 00795 | 12/29/2017 | $1,647.05 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.304 Dowda, Steven M<br>761 Huntclub Trl.<br>Port Orange, FL 32127 | 10/20/2017 | $1,065.90 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.305 Dowda, Steven M<br>761 Huntclub Trl.<br>Port Orange, FL 32127 | 11/03/2017 | $966.86 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.306 Dowda, Steven M<br>761 Huntclub Trl.<br>Port Orange, FL 32127 | 11/17/2017 | $1,250.41 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                              Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.307  Dowda, Steven M<br>761 Huntclub Trl.<br>Port Orange, FL 32127 | 12/01/2017 | $966.88 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.308  Dowda, Steven M<br>761 Huntclub Trl.<br>Port Orange, FL 32127 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.309  Dowda, Steven M<br>761 Huntclub Trl.<br>Port Orange, FL 32127 | 12/15/2017 | $1,128.89 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.310  Dowda, Steven M<br>761 Huntclub Trl.<br>Port Orange, FL 32127 | 12/29/2017 | $966.86 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.311  Ecru Security Services<br>St. Rose Lane #3<br>Cole Bay St. Maarten | 10/27/2017 | $4,185.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.312  Ecru Security Services<br>St. Rose Lane #3<br>Cole Bay St. Maarten | 11/17/2017 | $3,240.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.313  Ecru Security Services<br>St. Rose Lane #3<br>Cole Bay St. Maarten | 12/08/2017 | $4,050.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.314  EFTPS | 10/10/2017 | $30,744.94 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| 3.315 | EFTPS | 10/25/2017 | $36,112.42 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.316 | EFTPS | 11/08/2017 | $30,359.90 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.317 | EFTPS | 11/22/2017 | $32,724.26 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.318 | EFTPS | 12/05/2017 | $31,387.14 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.319 | EFTPS | 12/20/2017 | $41,153.24 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.320 | Eldredge, Katherine<br>Cond. Assisi<br>1010 Ave. Luis Vigoreaux #11<br>Guaynabo, PR 00966 | 10/20/2017 | $1,619.82 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.321 | Eldredge, Katherine<br>Cond. Assisi<br>1010 Ave. Luis Vigoreaux #11<br>Guaynabo, PR 00966 | 11/03/2017 | $1,619.82 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.322 | Eldredge, Katherine<br>Cond. Assisi<br>1010 Ave. Luis Vigoreaux #11<br>Guaynabo, PR 00966 | 11/17/2017 | $1,619.82 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.  18-10040

| 3.323 | Eldredge, Katherine<br>Cond. Assisi<br>1010 Ave. Luis Vigoreaux #11<br>Guaynabo, PR 00966 | 12/01/2017 | $1,619.83 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.324 | Eldredge, Katherine<br>Cond. Assisi<br>1010 Ave. Luis Vigoreaux #11<br>Guaynabo, PR 00966 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.325 | Eldredge, Katherine<br>Cond. Assisi<br>1010 Ave. Luis Vigoreaux #11<br>Guaynabo, PR 00966 | 12/15/2017 | $1,619.83 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.326 | Eldredge, Katherine<br>Cond. Assisi<br>1010 Ave. Luis Vigoreaux #11<br>Guaynabo, PR 00966 | 12/29/2017 | $1,619.82 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.327 | Falcon - Camacho, Jorge L<br>B-12 Calle 4<br>Estancias de San Fernando<br>Carolina, PR 00985 | 10/20/2017 | $2,113.96 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.328 | Falcon - Camacho, Jorge L<br>B-12 Calle 4<br>Estancias de San Fernando<br>Carolina, PR 00985 | 11/03/2017 | $1,797.69 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.329 | Falcon - Camacho, Jorge L<br>B-12 Calle 4<br>Estancias de San Fernando<br>Carolina, PR 00985 | 11/17/2017 | $2,077.19 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.330 | Falcon - Camacho, Jorge L<br>B-12 Calle 4<br>Estancias de San Fernando<br>Carolina, PR 00985 | 12/01/2017 | $1,797.69 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.331 Falcon - Camacho, Jorge L<br>B-12 Calle 4<br>Estancias de San Fernando<br>Carolina, PR 00985 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.332 Falcon - Camacho, Jorge L<br>B-12 Calle 4<br>Estancias de San Fernando<br>Carolina, PR 00985 | 12/15/2017 | $2,448.38 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.333 Falcon - Camacho, Jorge L<br>B-12 Calle 4<br>Estancias de San Fernando<br>Carolina, PR 00985 | 12/29/2017 | $1,797.69 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.334 Federal Aviation Administration<br>Mike Momroney Aeronautical Center<br>6500 South McArthur Blvd<br>General Accounting, AMK-322<br>Oklahoma City, OK 73169 | 11/01/2017 | $2,500.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.335 Federal Aviation Administration<br>Mike Momroney Aeronautical Center<br>6500 South McArthur Blvd<br>General Accounting, AMK-322<br>Oklahoma City, OK 73169 | 12/01/2017 | $2,500.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.336 Federal Aviation Administration<br>Mike Momroney Aeronautical Center<br>6500 South McArthur Blvd<br>General Accounting, AMK-322<br>Oklahoma City, OK 73169 | 01/05/2018 | $2,500.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.337 Federal Express<br>Attn: Fatima Barraza<br>P.O. Box 371461<br>Pittsburgh, PA 152050-7461 | 10/13/2017 | $12,154.19 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.338 Federal Express<br>Attn: Fatima Barraza<br>P.O. Box 371461<br>Pittsburgh, PA 152050-7461 | 11/03/2017 | $11,956.82 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                           Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.339 | Federal Express<br>Attn: Fatima Barraza<br>P.O. Box 371461<br>Pittsburgh, PA 152050-7461 | 11/10/2017 | $5,482.03 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.340 | Federal Express<br>Attn: Fatima Barraza<br>P.O. Box 371461<br>Pittsburgh, PA 152050-7461 | 11/17/2017 | $7,455.77 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.341 | Federal Express<br>Attn: Fatima Barraza<br>P.O. Box 371461<br>Pittsburgh, PA 152050-7461 | 12/01/2017 | $8,214.93 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.342 | Federal Express<br>Attn: Fatima Barraza<br>P.O. Box 371461<br>Pittsburgh, PA 152050-7461 | 12/08/2017 | $5,742.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.343 | Federal Express<br>Attn: Fatima Barraza<br>P.O. Box 371461<br>Pittsburgh, PA 152050-7461 | 12/15/2017 | $7,689.73 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.344 | Federal Express<br>Attn: Fatima Barraza<br>P.O. Box 371461<br>Pittsburgh, PA 152050-7461 | 12/22/2017 | $4,941.24 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.345 | Federal Express<br>Attn: Fatima Barraza<br>P.O. Box 371461<br>Pittsburgh, PA 152050-7461 | 01/06/2018 | $52,323.32 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.346 | Fernandez, Josue<br>Calle 5 F5<br>Haciendas De Carraizo<br>San Juan, PR 00926 | 10/20/2017 | $861.65 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                        Case No.  18-10040

| 3.347 | Fernandez, Josue<br>Calle 5 F5<br>Haciendas De Carraizo<br>San Juan, PR 00926 | 11/03/2017 | $1,264.07 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.348 | Fernandez, Josue<br>Calle 5 F5<br>Haciendas De Carraizo<br>San Juan, PR 00926 | 11/17/2017 | $1,226.47 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.349 | Fernandez, Josue<br>Calle 5 F5<br>Haciendas De Carraizo<br>San Juan, PR 00926 | 12/01/2017 | $1,237.68 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.350 | Fernandez, Josue<br>Calle 5 F5<br>Haciendas De Carraizo<br>San Juan, PR 00926 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.351 | Fernandez, Josue<br>Calle 5 F5<br>Haciendas De Carraizo<br>San Juan, PR 00926 | 12/15/2017 | $1,185.35 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.352 | Fernandez, Josue<br>Calle 5 F5<br>Haciendas De Carraizo<br>San Juan, PR 00926 | 12/29/2017 | $1,101.69 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.353 | First Insurance Funding Corp.<br>P.O. Box 7000<br>Carol Stream, IL 60197-7000 | 10/12/2017 | $54,434.26 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.354 | First Insurance Funding Corp.<br>P.O. Box 7000<br>Carol Stream, IL 60197-7000 | 10/13/2017 | $9,463.20 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                              Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.355  First Insurance Funding Corp.<br>P.O. Box 7000<br>Carol Stream, IL 60197-7000 | 11/13/2017 | $9,463.20 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.356  First Insurance Funding Corp.<br>P.O. Box 7000<br>Carol Stream, IL 60197-7000 | 11/15/2017 | $54,434.26 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.357  First Insurance Funding Corp.<br>P.O. Box 7000<br>Carol Stream, IL 60197-7000 | 12/18/2017 | $54,434.26 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.358  First Insurance Funding Corp.<br>P.O. Box 7000<br>Carol Stream, IL 60197-7000 | 12/26/2017 | $9,463.20 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.359  Flightdocs<br>27598 Riverview Center Blvd<br>Bonita Springs, FL 34134 | 11/17/2017 | $3,675.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.360  Flightdocs<br>27598 Riverview Center Blvd<br>Bonita Springs, FL 34134 | 12/08/2017 | $3,500.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.361  Flightdocs<br>27598 Riverview Center Blvd<br>Bonita Springs, FL 34134 | 12/22/2017 | $3,500.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.362  Garcia, Jose M.<br>Urb. Quintas De Canovanas<br>Calle 4 # 423<br>Canovanas, PR 00729 | 10/20/2017 | $1,407.99 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| 3.363 | Garcia, Jose M.<br>Urb. Quintas De Canovanas<br>Calle 4 # 423<br>Canovanas, PR 00729 | 11/03/2017 | $1,442.57 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.364 | Garcia, Jose M.<br>Urb. Quintas De Canovanas<br>Calle 4 # 423<br>Canovanas, PR 00729 | 11/17/2017 | $1,442.56 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.365 | Garcia, Jose M.<br>Urb. Quintas De Canovanas<br>Calle 4 # 423<br>Canovanas, PR 00729 | 12/01/2017 | $1,442.57 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.366 | Garcia, Jose M.<br>Urb. Quintas De Canovanas<br>Calle 4 # 423<br>Canovanas, PR 00729 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.367 | Garcia, Jose M.<br>Urb. Quintas De Canovanas<br>Calle 4 # 423<br>Canovanas, PR 00729 | 12/15/2017 | $1,442.56 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.368 | Garcia, Jose M.<br>Urb. Quintas De Canovanas<br>Calle 4 # 423<br>Canovanas, PR 00729 | 12/29/2017 | $1,442.57 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.369 | George, Wayne<br>1210 Water Gut<br>Christiansted, VI 00820 | 10/20/2017 | $1,623.09 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.370 | George, Wayne<br>1210 Water Gut<br>Christiansted, VI 00820 | 11/03/2017 | $1,623.08 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| 3.371 | George, Wayne<br>1210 Water Gut<br>Christiansted, VI 00820 | 11/10/2017 | $123.27 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.372 | George, Wayne<br>1210 Water Gut<br>Christiansted, VI 00820 | 11/17/2017 | $1623.1 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.373 | George, Wayne<br>1210 Water Gut<br>Christiansted, VI 00820 | 12/01/2017 | $1,623.08 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.374 | George, Wayne<br>1210 Water Gut<br>Christiansted, VI 00820 | 12/15/2017 | $1,623.09 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.375 | George, Wayne<br>1210 Water Gut<br>Christiansted, VI 00820 | 12/29/2017 | $1,623.08 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.376 | Ground Handlers Limited<br>P.O. Box 771<br>Roseau Commonwealth of Dominica | 10/31/2017 | $870.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.377 | Ground Handlers Limited<br>P.O. Box 771<br>Roseau Commonwealth of Dominica | 11/30/2017 | $3,563.20 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.378 | Ground Handlers Limited<br>P.O. Box 771<br>Roseau Commonwealth of Dominica | 12/31/2017 | $2,430.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| 3.379 | Hahn Air (HR-169)<br>GmbH, An der Trift 65, 63303<br>Dreieich, Germany | 10/10/2017 | $584.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.380 | Hahn Air (HR-169)<br>GmbH, An der Trift 65, 63303<br>Dreieich, Germany | 10/14/2017 | $1,153.96 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.381 | Hahn Air (HR-169)<br>GmbH, An der Trift 65, 63303<br>Dreieich, Germany | 10/21/2017 | $1,905.17 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.382 | Hahn Air (HR-169)<br>GmbH, An der Trift 65, 63303<br>Dreieich, Germany | 11/07/2017 | $1,772.15 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.383 | Hahn Air (HR-169)<br>GmbH, An der Trift 65, 63303<br>Dreieich, Germany | 11/14/2017 | 2,328.53 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.384 | Hahn Air (HR-169)<br>GmbH, An der Trift 65, 63303<br>Dreieich, Germany | 11/14/2017 | $2,142.41 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.385 | Hahn Air (HR-169)<br>GmbH, An der Trift 65, 63303<br>Dreieich, Germany | 11/21/2017 | $596.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.386 | Hahn Air (HR-169)<br>GmbH, An der Trift 65, 63303<br>Dreieich, Germany | 11/21/2017 | $2,939.70 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| 3.387 | Hahn Air (HR-169)<br>GmbH, An der Trift 65, 63303<br>Dreieich, Germany | 11/28/2017 | $928.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.388 | Hahn Air (HR-169)<br>GmbH, An der Trift 65, 63303<br>Dreieich, Germany | 11/30/2017 | $2,556.50 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.389 | Hahn Air (HR-169)<br>GmbH, An der Trift 65, 63303<br>Dreieich, Germany | 12/07/2017 | $2,166.11 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.390 | Hahn Air (HR-169)<br>GmbH, An der Trift 65, 63303<br>Dreieich, Germany | 12/14/2017 | $1,914.91 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.391 | Hahn Air (HR-169)<br>GmbH, An der Trift 65, 63303<br>Dreieich, Germany | 12/21/2017 | $1,889.01 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.392 | Hahn Air (HR-169)<br>GmbH, An der Trift 65, 63303<br>Dreieich, Germany | 12/28/2017 | $268.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.393 | Hahn Air (HR-169)<br>GmbH, An der Trift 65, 63303<br>Dreieich, Germany | 12/31/2017 | $1,821.46 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.394 | Hahn Air (HR-169)<br>GmbH, An der Trift 65, 63303<br>Dreieich, Germany | 01/07/2018 | $1,708.09 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                              Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.395  Hanne, Angelia<br>9032 Marys Fancy<br>Christiansted, VI 00820 | 10/20/2017 | $1,385.48 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.396  Hanne, Angelia<br>9032 Marys Fancy<br>Christiansted, VI 00820 | 11/03/2017 | $1,385.48 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.397  Hanne, Angelia<br>9032 Marys Fancy<br>Christiansted, VI 00820 | 11/17/2017 | 1,385.48 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.398  Hanne, Angelia<br>9032 Marys Fancy<br>Christiansted, VI 00820 | 12/01/2017 | 1,385.48 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.399  Hanne, Angelia<br>9032 Marys Fancy<br>Christiansted, VI 00820 | 12/15/2017 | 1,385.48 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.400  Hanne, Angelia<br>9032 Marys Fancy<br>Christiansted, VI 00820 | 12/29/2017 | 1,385.48 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.401  IATA<br>800 Place Victoria<br>PO Box 113<br>Montreal, QC H4Z 1M1<br>Canada | 10/10/2017 | $1,125.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  IATA - GENEVA |
| 3.402  IATA<br>800 Place Victoria<br>PO Box 113<br>Montreal, QC H4Z 1M1<br>Canada | 10/23/2017 | $10,600.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  IATA - MONTREAL |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.  18-10040

| 3.403 | IATA<br>800 Place Victoria<br>PO Box 113<br>Montreal, QC H4Z 1M1<br>Canada | 10/23/2017 | $14,935.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  IATA - GENEVA |
|---|---|---|---|---|
| 3.404 | IATA<br>800 Place Victoria<br>PO Box 113<br>Montreal, QC H4Z 1M1<br>Canada | 11/14/2017 | $1,125.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  IATA - GENEVA |
| 3.405 | IATA<br>800 Place Victoria<br>PO Box 113<br>Montreal, QC H4Z 1M1<br>Canada | 11/14/2017 | $562.50 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  IATA - MONTREAL |
| 3.406 | IATA<br>800 Place Victoria<br>PO Box 113<br>Montreal, QC H4Z 1M1<br>Canada | 11/14/2017 | $386.81 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  IATA - MONTREAL |
| 3.407 | IATA<br>800 Place Victoria<br>PO Box 113<br>Montreal, QC H4Z 1M1<br>Canada | 11/21/2017 | $540.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  IATA - GENEVA |
| 3.408 | IATA<br>800 Place Victoria<br>PO Box 113<br>Montreal, QC H4Z 1M1<br>Canada | 11/21/2017 | $339.66 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  IATA - MONTREAL |
| 3.409 | IATA<br>800 Place Victoria<br>PO Box 113<br>Montreal, QC H4Z 1M1<br>Canada | 12/18/2017 | $1,125.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  IATA - GENEVA |
| 3.410 | Intuit | 11/13/2017 | $6,750.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| 3.411 | James Parris<br>P.O. Box 874<br>Christiansted, VI 00821 | 10/13/2017 | $1,800.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.412 | James Parris<br>P.O. Box 874<br>Christiansted, VI 00821 | 10/27/2017 | $2,260.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.413 | James Parris<br>P.O. Box 874<br>Christiansted, VI 00821 | 11/03/2017 | $2,520.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.414 | James Parris<br>P.O. Box 874<br>Christiansted, VI 00821 | 11/10/2017 | $1,260.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.415 | James Parris<br>P.O. Box 874<br>Christiansted, VI 00821 | 11/17/2017 | $2,520.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.416 | James Parris<br>P.O. Box 874<br>Christiansted, VI 00821 | 12/01/2017 | $1,260.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.417 | James Parris<br>P.O. Box 874<br>Christiansted, VI 00821 | 12/11/2017 | $1,260.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.418 | James Parris<br>P.O. Box 874<br>Christiansted, VI 00821 | 12/15/2017 | $2,520.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                          Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.419 James Parris<br>P.O. Box 874<br>Christiansted, VI 00821 | 12/22/2017 | $1,260.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.420 James Parris<br>P.O. Box 874<br>Christiansted, VI 00821 | 12/29/2017 | $1,260.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.421 James Parris<br>P.O. Box 874<br>Christiansted, VI 00821 | 01/05/2018 | $1,260.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.422 JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 10/10/2017 | $2,966.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.423 JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 10/14/2017 | $1,466.70 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.424 JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 10/16/2017 | $16,069.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.425 JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 10/21/2017 | $2,255.37 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.426 JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 10/30/2017 | $1,974.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                          Case No.   18-10040

| 3.427 | JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 10/30/2017 | $242.76 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.428 | JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 11/07/2017 | $177.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.429 | JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 11/07/2017 | $2,597.26 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.430 | JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 11/14/2017 | $4,522.65 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.431 | JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 11/14/2017 | $17,843.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.432 | JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 11/14/2017 | $2,810.04 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.433 | JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 11/21/2017 | $1,145.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.434 | JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 11/21/2017 | $2,554.17 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                           Case No.  18-10040

| | | | |
|---|---|---|---|
| 3.435 JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 11/28/2017 | $760.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.436 JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 11/30/2017 | $3,823.96 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.437 JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 12/07/2017 | $2,679.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.438 JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 12/07/2017 | $5,125.25 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.439 JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 12/14/2017 | $15,156.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.440 JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 12/14/2017 | $5,789.62 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.441 JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 12/21/2017 | $9,363.87 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.442 JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 12/21/2017 | $871.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| 3.443 | JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 12/28/2017 | $1,372.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.444 | JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 12/31/2017 | $16,253.49 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.445 | JetBlue<br>27-01 Queens Plaza North<br>Long Island City, NY 11101 | 01/08/2018 | $12,979.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.446 | Jimenez, Angel L<br>Urb. Santa Clara<br>I-14 Calle Areca Guaynabo<br>PR 00969 | 10/20/2017 | $2,082.26 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.447 | Jimenez, Angel L<br>Urb. Santa Clara<br>I-14 Calle Areca Guaynabo<br>PR 00969 | 10/27/2017 | $30.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.448 | Jimenez, Angel L<br>Urb. Santa Clara<br>I-14 Calle Areca Guaynabo<br>PR 00969 | 11/03/2017 | $1,793.12 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.449 | Jimenez, Angel L<br>Urb. Santa Clara<br>I-14 Calle Areca Guaynabo<br>PR 00969 | 11/17/2017 | $2,106.37 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.450 | Jimenez, Angel L<br>Urb. Santa Clara<br>I-14 Calle Areca Guaynabo<br>PR 00969 | 12/01/2017 | $1,793.12 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.451  Jimenez, Angel L<br>Urb. Santa Clara<br>I-14 Calle Areca Guaynabo<br>PR 00969 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.452  Jimenez, Angel L<br>Urb. Santa Clara<br>I-14 Calle Areca Guaynabo<br>PR 00969 | 12/15/2017 | $2,145.50 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.453  Jimenez, Angel L<br>Urb. Santa Clara<br>I-14 Calle Areca Guaynabo<br>PR 00969 | 12/22/2017 | $25.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.454  Jimenez, Angel L<br>Urb. Santa Clara<br>I-14 Calle Areca Guaynabo<br>PR 00969 | 12/29/2017 | $1,793.12 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.455  Juan Raúl Escobar<br>P.O. Box 366051<br>San Juan, PR 00936-6051 | 10/13/2017 | $2,787.95 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.456  Juan Raúl Escobar<br>P.O. Box 366051<br>San Juan, PR 00936-6051 | 10/27/2017 | $3,724.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.457  Juan Raúl Escobar<br>P.O. Box 366051<br>San Juan, PR 00936-6051 | 12/01/2017 | $2,213.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.458  Juan Raúl Escobar<br>P.O. Box 366051<br>San Juan, PR 00936-6051 | 12/29/2017 | $800.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                     Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.459  Kryonyx<br>P.O. Box 194972<br>San Juan, PR 00919-4972 | 11/10/2017 | $5,985.27 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.460  Kryonyx<br>P.O. Box 194972<br>San Juan, PR 00919-4972 | 11/17/2017 | $5,036.78 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.461  Kryonyx<br>P.O. Box 194972<br>San Juan, PR 00919-4972 | 12/01/2017 | $3,042.34 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.462  Kryonyx<br>P.O. Box 194972<br>San Juan, PR 00919-4972 | 12/08/2017 | $2,781.71 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.463  Kryonyx<br>P.O. Box 194972<br>San Juan, PR 00919-4972 | 12/22/2017 | $260.63 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.464  Kryonyx<br>P.O. Box 194972<br>San Juan, PR 00919-4972 | 01/04/2018 | $3,699.86 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.465  Lamar Aero Inc.<br>Attn: Lee Greer /<br>Mark Rossett<br>6694 Columbia Park Drive S Suite 1<br>Jacksonville, FL  32258 | 11/03/2017 | $6,970.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.466  Lamar Aero Inc.<br>Attn: Lee Greer /<br>Mark Rossett<br>6694 Columbia Park Drive S Suite 1<br>Jacksonville, FL  32258 | 11/17/2017 | $4,534.59 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| 3.467 | Lamar Aero Inc.<br>Attn: Lee Greer /<br>Mark Rossett<br>6694 Columbia Park Drive S Suite 1<br>Jacksonville, FL  32258 | 12/08/2017 | $9,573.50 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| 3.468 | Lamar Aero Inc.<br>Attn: Lee Greer /<br>Mark Rossett<br>6694 Columbia Park Drive S Suite 1<br>Jacksonville, FL  32258 | 12/15/2017 | $4,716.21 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.469 | Lamar Aero Inc.<br>Attn: Lee Greer /<br>Mark Rossett<br>6694 Columbia Park Drive S Suite 1<br>Jacksonville, FL  32258 | 12/22/2017 | $6,398.58 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.470 | Landis Rath & Cobb LLP | 10/23/2017 | $50,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Retainer Fee |
| 3.471 | Landis Rath & Cobb LLP | 11/03/2017 | $32,374.20 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Restructuring |
| 3.472 | Landis Rath & Cobb LLP | 12/04/2017 | $48,036.26 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Restructuring |
| 3.473 | Landis Rath & Cobb LLP | 12/12/2017 | $45,293.33 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Restructuring |
| 3.474 | Landis Rath & Cobb LLP | 12/21/2017 | $28,357.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Retainer Fee |

In re  Seaborne Virgin Islands, Inc.                                                      Case No.   18-10040

| 3.475 | Landis Rath & Cobb LLP | 12/21/2017 | $41,643.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Restructuring |
|---|---|---|---|---|
| 3.476 | Landis Rath & Cobb LLP | 12/29/2017 | $15,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Retainer Fee |
| 3.477 | Landis Rath & Cobb LLP | 01/05/2018 | $85,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Retainer Fee |
| 3.478 | Litke., Dennis<br>P.O. Box 25213<br>Christiansted, VI 00824 | 10/20/2017 | $2,138.05 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.479 | Litke., Dennis<br>P.O. Box 25213<br>Christiansted, VI 00824 | 11/03/2017 | $1,956.93 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.480 | Litke., Dennis<br>P.O. Box 25213<br>Christiansted, VI 00824 | 11/17/2017 | $1,990.72 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.481 | Litke., Dennis<br>P.O. Box 25213<br>Christiansted, VI 00824 | 12/01/2017 | $1,956.92 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.482 | Litke., Dennis<br>P.O. Box 25213<br>Christiansted, VI 00824 | 12/15/2017 | $2,078.36 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                      Case No.   18-10040

| 3.483 | Litke., Dennis<br>P.O. Box 25213<br>Christiansted, VI 00824 | 12/29/2017 | $1,956.93 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.484 | Lopez, Edgardo<br>Street 6 E-1 Santa Isidra 1<br>Fajardo, PR 00738 | 10/20/2017 | $1,268.92 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.485 | Lopez, Edgardo<br>Street 6 E-1 Santa Isidra 1<br>Fajardo, PR 00738 | 11/03/2017 | $1,760.85 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.486 | Lopez, Edgardo<br>Street 6 E-1 Santa Isidra 1<br>Fajardo, PR 00738 | 11/17/2017 | $1,898.41 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.487 | Lopez, Edgardo<br>Street 6 E-1 Santa Isidra 1<br>Fajardo, PR 00738 | 12/01/2017 | $1,807.60 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.488 | Lopez, Edgardo<br>Street 6 E-1 Santa Isidra 1<br>Fajardo, PR 00738 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.489 | Lopez, Edgardo<br>Street 6 E-1 Santa Isidra 1<br>Fajardo, PR 00738 | 12/15/2017 | $1,911.60 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.490 | Lopez, Edgardo<br>Street 6 E-1 Santa Isidra 1<br>Fajardo, PR 00738 | 12/22/2017 | $30.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.491  Lopez, Edgardo<br>Street 6 E-1 Santa Isidra 1<br>Fajardo, PR 00738 | 12/29/2017 | $1,927.19 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.492  M & N Aviation, Inc. | 10/16/2017 | $7,900.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.493  M & N Aviation, Inc. | 01/05/2018 | $7,250.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.494  MapFre Life Insurance<br>P.O. Box 70297<br>San Juan, PR 00936-8297 | 10/16/2017 | $3,406.24 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.495  MapFre Life Insurance<br>P.O. Box 70297<br>San Juan, PR 00936-8297 | 10/16/2017 | 4,863.21 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.496  Martial, Tasheda<br>P.O. Box 724<br>Kingshill, VI 00851 | 10/20/2017 | $1,120.36 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.497  Martial, Tasheda<br>P.O. Box 724<br>Kingshill, VI 00851 | 11/03/2017 | $1,120.38 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.498  Martial, Tasheda<br>P.O. Box 724<br>Kingshill, VI 00851 | 11/17/2017 | $1,120.36 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                      Case No.  18-10040

| 3.499 | Martial, Tasheda<br>P.O. Box 724<br>Kingshill, VI 00851 | 12/01/2017 | $1,120.36 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.500 | Martial, Tasheda<br>P.O. Box 724<br>Kingshill, VI 00851 | 12/15/2017 | $1,120.37 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.501 | Martial, Tasheda<br>P.O. Box 724<br>Kingshill, VI 00851 | 12/20/2017 | $900.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.502 | Martial, Tasheda<br>P.O. Box 724<br>Kingshill, VI 00851 | 12/29/2017 | $1,120.37 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.503 | Martinez Rodriguez, Kidany<br>HC 70 Box 30942<br>San Lorenzo, PR 00754 | 10/20/2017 | $1,632.54 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.504 | Martinez Rodriguez, Kidany<br>HC 70 Box 30942<br>San Lorenzo, PR 00754 | 11/03/2017 | $1,632.55 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.505 | Martinez Rodriguez, Kidany<br>HC 70 Box 30942<br>San Lorenzo, PR 00754 | 11/17/2017 | $1,632.54 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.506 | Martinez Rodriguez, Kidany<br>HC 70 Box 30942<br>San Lorenzo, PR 00754 | 12/01/2017 | $1,632.54 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.507 Martinez Rodriguez, Kidany<br>HC 70 Box 30942<br>San Lorenzo, PR 00754 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.508 Martinez Rodriguez, Kidany<br>HC 70 Box 30942<br>San Lorenzo, PR 00754 | 12/15/2017 | $1,632.53 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.509 Martinez Rodriguez, Kidany<br>HC 70 Box 30942<br>San Lorenzo, PR 00754 | 12/22/2017 | $21.33 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.510 Martinez Rodriguez, Kidany<br>HC 70 Box 30942<br>San Lorenzo, PR 00754 | 12/29/2017 | $1,632.54 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.511 Martinez, Carla<br>Urb. Country Club 1161<br>2nd Ext. Calle Antonio Martinez<br>San Juan, PR 00924 | 10/20/2017 | $2,127.63 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.512 Martinez, Carla<br>Urb. Country Club 1161<br>2nd Ext. Calle Antonio Martinez<br>San Juan, PR 00924 | 11/03/2017 | $728.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.513 Martinez, Carla<br>Urb. Country Club 1161<br>2nd Ext. Calle Antonio Martinez<br>San Juan, PR 00924 | 11/17/2017 | $1,899.39 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.514 Martinez, Carla<br>Urb. Country Club 1161<br>2nd Ext. Calle Antonio Martinez<br>San Juan, PR 00924 | 12/01/2017 | $1,276.42 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                        Case No.  18-10040

| 3.515 | Martinez, Carla<br>Urb. Country Club 1161<br>2nd Ext. Calle Antonio Martinez<br>San Juan, PR 00924 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.516 | Martinez, Carla<br>Urb. Country Club 1161<br>2nd Ext. Calle Antonio Martinez<br>San Juan, PR 00924 | 12/15/2017 | $1,276.41 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.517 | Martinez, Carla<br>Urb. Country Club 1161<br>2nd Ext. Calle Antonio Martinez<br>San Juan, PR 00924 | 12/22/2017 | $178.33 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.518 | Martinez, Carla<br>Urb. Country Club 1161<br>2nd Ext. Calle Antonio Martinez<br>San Juan, PR 00924 | 12/29/2017 | $1,276.43 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.519 | Martinez, Luis R<br>Concordia Gardens<br>11 Apt 18-G<br>Rio Piedras, PR 00924 | 10/20/2017 | $2,978.24 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.520 | Martinez, Luis R<br>Concordia Gardens<br>11 Apt 18-G<br>Rio Piedras, PR 00924 | 10/27/2017 | $35.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.521 | Martinez, Luis R<br>Concordia Gardens<br>11 Apt 18-G<br>Rio Piedras, PR 00924 | 11/03/2017 | $2,587.17 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.522 | Martinez, Luis R<br>Concordia Gardens<br>11 Apt 18-G<br>Rio Piedras, PR 00924 | 11/17/2017 | $2,757.87 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| 3.523 | Martinez, Luis R<br>Concordia Gardens<br>11 Apt 18-G<br>Rio Piedras, PR 00924 | 12/01/2017 | $2,587.17 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.524 | Martinez, Luis R<br>Concordia Gardens<br>11 Apt 18-G<br>Rio Piedras, PR 00924 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.525 | Martinez, Luis R<br>Concordia Gardens<br>11 Apt 18-G<br>Rio Piedras, PR 00924 | 12/15/2017 | $2,677.05 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.526 | Martinez, Luis R<br>Concordia Gardens<br>11 Apt 18-G<br>Rio Piedras, PR 00924 | 12/22/2017 | $128.95 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.527 | Martinez, Luis R<br>Concordia Gardens<br>11 Apt 18-G<br>Rio Piedras, PR 00924 | 12/29/2017 | $2,587.15 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.528 | Martinez, Ronny X<br>HC-01 Box 6502<br>Arroyo, PR 00714 | 10/20/2017 | $1,187.48 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.529 | Martinez, Ronny X<br>HC-01 Box 6502<br>Arroyo, PR 00714 | 11/03/2017 | $1,365.96 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.530 | Martinez, Ronny X<br>HC-01 Box 6502<br>Arroyo, PR 00714 | 11/17/2017 | $1,548.37 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.531 Martinez, Ronny X<br>HC-01 Box 6502<br>Arroyo, PR 00714 | 12/01/2017 | $1,427.49 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.532 Martinez, Ronny X<br>HC-01 Box 6502<br>Arroyo, PR 00714 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.533 Martinez, Ronny X<br>HC-01 Box 6502<br>Arroyo, PR 00714 | 12/15/2017 | $457.68 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.534 Matias, Francisco<br>Cond. De La Fuente<br>1609 Calle Colon Apt 201-B<br>San Juan, PR 00911 | 10/20/2017 | $1,917.87 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.535 Matias, Francisco<br>Cond. De La Fuente<br>1609 Calle Colon Apt 201-B<br>San Juan, PR 00911 | 11/03/2017 | $1,109.42 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.536 Matias, Francisco<br>Cond. De La Fuente<br>1609 Calle Colon Apt 201-B<br>San Juan, PR 00911 | 11/17/2017 | $1,360.55 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.537 Matias, Francisco<br>Cond. De La Fuente<br>1609 Calle Colon Apt 201-B<br>San Juan, PR 00911 | 12/01/2017 | $1,109.42 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.538 Matias, Francisco<br>Cond. De La Fuente<br>1609 Calle Colon Apt 201-B<br>San Juan, PR 00911 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                     Case No.   18-10040

| 3.539 | Matias, Francisco<br>Cond. De La Fuente<br>1609 Calle Colon Apt 201-B<br>San Juan, PR 00911 | 12/15/2017 | $1,993.55 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.540 | Matias, Francisco<br>Cond. De La Fuente<br>1609 Calle Colon Apt 201-B<br>San Juan, PR 00911 | 12/29/2017 | $1,109.40 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.541 | Medina., Jesus E<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 11/03/2017 | $4,985.72 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.542 | Medina., Jesus E<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 11/17/2017 | $4,985.73 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.543 | Medina., Jesus E<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 12/01/2017 | $4,985.72 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.544 | Medina., Jesus E<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.545 | Medina., Jesus E<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 12/15/2017 | $4,985.73 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.546 | Medina., Jesus E<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 12/22/2017 | $112.42 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.    18-10040

| | | | |
|---|---|---|---|
| 3.547  Medina., Jesus E<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 12/29/2017 | $5,248.02 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.548  Melendez, Manuel<br>Calle 17 #386 S.I.<br>Canovanas, PR 00729 | 10/20/2017 | $1,119.52 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.549  Melendez, Manuel<br>Calle 17 #386 S.I.<br>Canovanas, PR 00729 | 11/03/2017 | $1,558.19 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.550  Melendez, Manuel<br>Calle 17 #386 S.I.<br>Canovanas, PR 00729 | 11/17/2017 | $1,320.29 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.551  Melendez, Manuel<br>Calle 17 #386 S.I.<br>Canovanas, PR 00729 | 12/01/2017 | $1,288.17 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.552  Melendez, Manuel<br>Calle 17 #386 S.I.<br>Canovanas, PR 00729 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.553  Melendez, Manuel<br>Calle 17 #386 S.I.<br>Canovanas, PR 00729 | 12/15/2017 | $1,243.31 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.554  Melendez, Manuel<br>Calle 17 #386 S.I.<br>Canovanas, PR 00729 | 12/29/2017 | $1,622.86 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                        Case No.  18-10040

| | | | |
|---|---|---|---|
| 3.555  Middleton, Ryan K<br>5410 Thayer Dr<br>Raliegh, NC 27612 | 10/20/2017 | $2,075.05 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.556  Middleton, Ryan K<br>5410 Thayer Dr<br>Raliegh, NC 27612 | 11/03/2017 | $1,806.19 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.557  Middleton, Ryan K<br>5410 Thayer Dr<br>Raliegh, NC 27612 | 11/10/2017 | $50.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.558  Middleton, Ryan K<br>5410 Thayer Dr<br>Raliegh, NC 27612 | 11/17/2017 | $3,305.19 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.559  Middleton, Ryan K<br>5410 Thayer Dr<br>Raliegh, NC 27612 | 11/17/2017 | $219.13 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.560  Middleton, Ryan K<br>5410 Thayer Dr<br>Raliegh, NC 27612 | 12/01/2017 | $1,900.08 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.561  Middleton, Ryan K<br>5410 Thayer Dr<br>Raliegh, NC 27612 | 12/15/2017 | $2,170.11 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.562  Middleton, Ryan K<br>5410 Thayer Dr<br>Raliegh, NC 27612 | 12/29/2017 | $1,900.08 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                              Case No.  18-10040

| 3.563 | Morales, Malery<br>HC 72 Box 3766-265<br>Naranjito, PR 00719 | 10/20/2017 | $1,052.13 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.564 | Morales, Malery<br>HC 72 Box 3766-265<br>Naranjito, PR 00719 | 11/03/2017 | $1,052.12 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.565 | Morales, Malery<br>HC 72 Box 3766-265<br>Naranjito, PR 00719 | 11/17/2017 | $1,052.13 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.566 | Morales, Malery<br>HC 72 Box 3766-265<br>Naranjito, PR 00719 | 12/01/2017 | $1,052.13 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.567 | Morales, Malery<br>HC 72 Box 3766-265<br>Naranjito, PR 00719 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.568 | Morales, Malery<br>HC 72 Box 3766-265<br>Naranjito, PR 00719 | 12/15/2017 | $1,052.12 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.569 | Morales, Malery<br>HC 72 Box 3766-265<br>Naranjito, PR 00719 | 12/29/2017 | $1,052.13 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.570 | Neris, Osvaldo<br>Calle C # 72<br>Urb. Villa Marina<br>Gurabo, PR 00778 | 10/20/2017 | $2,224.31 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                     Case No.   18-10040

| 3.571 | Neris, Osvaldo<br>Calle C # 72<br>Urb. Villa Marina<br>Gurabo, PR 00778 | 11/03/2017 | $2,224.31 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.572 | Neris, Osvaldo<br>Calle C # 72<br>Urb. Villa Marina<br>Gurabo, PR 00778 | 11/17/2017 | $2,224.31 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.573 | Neris, Osvaldo<br>Calle C # 72<br>Urb. Villa Marina<br>Gurabo, PR 00778 | 12/01/2017 | $2,224.31 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.574 | Neris, Osvaldo<br>Calle C # 72<br>Urb. Villa Marina<br>Gurabo, PR 00778 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.575 | Neris, Osvaldo<br>Calle C # 72<br>Urb. Villa Marina<br>Gurabo, PR 00778 | 12/15/2017 | $2,224.31 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.576 | Neris, Osvaldo<br>Calle C # 72<br>Urb. Villa Marina<br>Gurabo, PR 00778 | 12/29/2017 | $2,224.31 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.577 | Nieves, Gary E<br>2021 Sunderland RD<br>Maitland, FL 32751 | 10/20/2017 | $1,054.98 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.578 | Nieves, Gary E<br>2021 Sunderland RD<br>Maitland, FL 32751 | 11/03/2017 | $1,054.98 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                                    Case No.   18-10040

| 3.579 | Nieves, Gary E<br>2021 Sunderland RD<br>Maitland, FL 32751 | 11/17/2017 | $1,054.99 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.580 | Nieves, Gary E<br>2021 Sunderland RD<br>Maitland, FL 32751 | 12/01/2017 | $1,054.98 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.581 | Nieves, Gary E<br>2021 Sunderland RD<br>Maitland, FL 32751 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.582 | Nieves, Gary E<br>2021 Sunderland RD<br>Maitland, FL 32751 | 12/15/2017 | $1,054.99 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.583 | Nieves, Gary E<br>2021 Sunderland RD<br>Maitland, FL 32751 | 12/29/2017 | $1,054.98 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.584 | NIIT Technologies Inc.<br>1050 Crown Pointe Parkway 5th Floor<br>Atlanta, GA 30338 | 11/03/2017 | $6,501.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.585 | NIIT Technologies Inc.<br>1050 Crown Pointe Parkway 5th Floor<br>Atlanta, GA 30338 | 11/17/2017 | 3,250.50 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.586 | NIIT Technologies Inc.<br>1050 Crown Pointe Parkway 5th Floor<br>Atlanta, GA 30338 | 12/01/2017 | 3,250.50 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.587 NIIT Technologies Inc.<br>1050 Crown Pointe Parkway 5th Floor<br>Atlanta, GA 30338 | 12/08/2017 | 3,250.50 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.588 Nogueras, Carlos J<br>P.O. Box 62<br>Cayey, PR 00737 | 10/20/2017 | $1,645.94 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.589 Nogueras, Carlos J<br>P.O. Box 62<br>Cayey, PR 00737 | 11/03/2017 | $1,685.93 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.590 Nogueras, Carlos J<br>P.O. Box 62<br>Cayey, PR 00737 | 11/17/2017 | $1,685.93 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.591 Nogueras, Carlos J<br>P.O. Box 62<br>Cayey, PR 00737 | 12/01/2017 | $1,685.93 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.592 Nogueras, Carlos J<br>P.O. Box 62<br>Cayey, PR 00737 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.593 Nogueras, Carlos J<br>P.O. Box 62<br>Cayey, PR 00737 | 12/15/2017 | $1,685.93 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.594 Nogueras, Carlos J<br>P.O. Box 62<br>Cayey, PR 00737 | 12/29/2017 | $1,685.93 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| 3.595 | Ocean Point LTD<br>Hodge Bay<br>St. John's Antigua & Barbuda | 10/11/2017 | $4,441.80 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| 3.596 | Ocean Point LTD<br>Hodge Bay<br>St. John's Antigua & Barbuda | 11/03/2017 | $2,422.80 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.597 | Ocean Point LTD<br>Hodge Bay<br>St. John's Antigua & Barbuda | 11/10/2017 | $5,922.40 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.598 | Ocean Point LTD<br>Hodge Bay<br>St. John's Antigua & Barbuda | 12/01/2017 | $188.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.599 | Ocean Point LTD<br>Hodge Bay<br>St. John's Antigua & Barbuda | 12/08/2017 | $6,057.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.600 | Ocean Point LTD<br>Hodge Bay<br>St. John's Antigua & Barbuda | 12/22/2017 | $2,664.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.601 | Ocean Point LTD<br>Hodge Bay<br>St. John's Antigua & Barbuda | 01/05/2018 | $6,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.602 | Ocean Terrace Inn<br>P.O. Box 65<br>Fortlands, Basseterre, St. Kitts | 10/27/2017 | $6,404.33 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                                    Case No.   18-10040

| 3.603 | Ocean Terrace Inn<br>P.O. Box 65<br>Fortlands, Basseterre, St. Kitts | 11/10/2017 | $3,562.90 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| 3.604 | Ocean Terrace Inn<br>P.O. Box 65<br>Fortlands, Basseterre, St. Kitts | 12/01/2017 | $4,409.94 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.605 | Ocean Terrace Inn<br>P.O. Box 65<br>Fortlands, Basseterre, St. Kitts | 12/08/2017 | $5,075.87 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.606 | Ocean Terrace Inn<br>P.O. Box 65<br>Fortlands, Basseterre, St. Kitts | 12/15/2017 | $2,458.80 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.607 | Ocean Terrace Inn<br>P.O. Box 65<br>Fortlands, Basseterre, St. Kitts | 01/05/2018 | $4,418.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.608 | Oriental Bank | 10/11/2017 | $4,027.46 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.609 | Oriental Bank | 10/24/2017 | $4,300.18 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.610 | Oriental Bank | 10/24/2017 | $241.98 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                          Case No.   18-10040

| 3.611 | Oriental Bank | 11/06/2017 | $3,780.98 | ☐ Secured Debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

| 3.612 | Oriental Bank | 11/06/2017 | $212.47 | ☐ Secured Debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

| 3.613 | Oriental Bank | 11/21/2017 | $3,849.97 | ☐ Secured Debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

| 3.614 | Oriental Bank | 11/21/2017 | $212.47 | ☐ Secured Debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

| 3.615 | Oriental Bank | 12/04/2017 | $3,838.25 | ☐ Secured Debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

| 3.616 | Oriental Bank | 12/18/2017 | $4,024.67 | ☐ Secured Debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

| 3.617 | Oriental Bank | 12/18/2017 | $182.96 | ☐ Secured Debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

| 3.618 | Oriental Bank | 12/31/2017 | $3,562.18 | ☐ Secured Debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

In re  Seaborne Virgin Islands, Inc.                                             Case No.   18-10040

| 3.619 | Oriental Bank | 12/31/2017 | $134.37 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.620 | Orocovis Petroleum Corp.<br>P.O. Box 79895<br>Isla Verde Station<br>Carolina, PR 00984-9895 | 10/20/2017 | $3,148.05 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.621 | Orocovis Petroleum Corp.<br>P.O. Box 79895<br>Isla Verde Station<br>Carolina, PR 00984-9895 | 10/30/2017 | $3,260.57 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.622 | Orocovis Petroleum Corp.<br>P.O. Box 79895<br>Isla Verde Station<br>Carolina, PR 00984-9895 | 11/07/2017 | $5,378.41 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.623 | Orocovis Petroleum Corp.<br>P.O. Box 79895<br>Isla Verde Station<br>Carolina, PR 00984-9895 | 11/17/2017 | $3,112.39 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.624 | Orocovis Petroleum Corp.<br>P.O. Box 79895<br>Isla Verde Station<br>Carolina, PR 00984-9895 | 12/01/2017 | $3,856.51 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.625 | Orocovis Petroleum Corp.<br>P.O. Box 79895<br>Isla Verde Station<br>Carolina, PR 00984-9895 | 12/08/2017 | $4,474.78 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.626 | Orocovis Petroleum Corp.<br>P.O. Box 79895<br>Isla Verde Station<br>Carolina, PR 00984-9895 | 12/15/2017 | $5,903.07 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| 3.627 | Orocovis Petroleum Corp.<br>P.O. Box 79895<br>Isla Verde Station<br>Carolina, PR 00984-9895 | 12/22/2017 | $3,171.32 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| 3.628 | Orocovis Petroleum Corp.<br>P.O. Box 79895<br>Isla Verde Station<br>Carolina, PR 00984-9895 | 12/29/2017 | $3,152.49 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.629 | Ortiz Fuentes, Clarisa E<br>Urb. San Gerardo 1739 Alabama<br>San Juan, PR 00926 | 10/20/2017 | $1,314.56 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.630 | Ortiz Fuentes, Clarisa E<br>Urb. San Gerardo 1739 Alabama<br>San Juan, PR 00926 | 11/03/2017 | $1,314.55 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.631 | Ortiz Fuentes, Clarisa E<br>Urb. San Gerardo 1739 Alabama<br>San Juan, PR 00926 | 11/17/2017 | $1,314.57 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.632 | Ortiz Fuentes, Clarisa E<br>Urb. San Gerardo 1739 Alabama<br>San Juan, PR 00926 | 12/01/2017 | $1,314.55 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.633 | Ortiz Fuentes, Clarisa E<br>Urb. San Gerardo 1739 Alabama<br>San Juan, PR 00926 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.634 | Ortiz Fuentes, Clarisa E<br>Urb. San Gerardo 1739 Alabama<br>San Juan, PR 00926 | 12/15/2017 | $1,314.56 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                          Case No.   18-10040

| 3.635 | Ortiz Fuentes, Clarisa E<br>Urb. San Gerardo 1739 Alabama<br>San Juan, PR 00926 | 12/29/2017 | $1,314.55 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.636 | Ortiz, Nestor<br>P.O. Box 37362<br>San Juan, PR 00937-0362 | 10/13/2017 | $231.91 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.637 | Ortiz, Nestor<br>P.O. Box 37362<br>San Juan, PR 00937-0362 | 10/20/2017 | $2,121.40 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.638 | Ortiz, Nestor<br>P.O. Box 37362<br>San Juan, PR 00937-0362 | 11/03/2017 | $2,840.29 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.639 | Ortiz, Nestor<br>P.O. Box 37362<br>San Juan, PR 00937-0362 | 11/17/2017 | $3,009.46 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.640 | Ortiz, Nestor<br>P.O. Box 37362<br>San Juan, PR 00937-0362 | 12/01/2017 | $1,801.81 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.641 | Ortiz, Nestor<br>P.O. Box 37362<br>San Juan, PR 00937-0362 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.642 | Ortiz, Nestor<br>P.O. Box 37362<br>San Juan, PR 00937-0362 | 12/15/2017 | $3,697.58 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                            Case No.   18-10040

| 3.643 | Ortiz, Nestor<br>P.O. Box 37362<br>San Juan, PR 00937-0362 | 12/29/2017 | $1,801.80 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.644 | Padilla, Gladys<br>HC-04 Box 17228<br>Yabucoa, PR 00767 | 10/20/2017 | $1,229.07 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.645 | Padilla, Gladys<br>HC-04 Box 17228<br>Yabucoa, PR 00767 | 11/3/2017 | $1,229.05 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.646 | Padilla, Gladys<br>HC-04 Box 17228<br>Yabucoa, PR 00767 | 11/17/2017 | $1,229.07 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.647 | Padilla, Gladys<br>HC-04 Box 17228<br>Yabucoa, PR 00767 | 12/01/2017 | $1,229.06 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.648 | Padilla, Gladys<br>HC-04 Box 17228<br>Yabucoa, PR 00767 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.649 | Padilla, Gladys<br>HC-04 Box 17228<br>Yabucoa, PR 00767 | 12/15/2017 | $1,229.06 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.650 | Padilla, Gladys<br>HC-04 Box 17228<br>Yabucoa, PR 00767 | 12/29/2017 | $1,229.06 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.651  Palau, Alejandro<br>Calle 3B-33 Colinas de Cupey<br>San Juan, PR 00926 | 10/20/2017 | $1,194.09 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.652  Palau, Alejandro<br>Calle 3B-33 Colinas de Cupey<br>San Juan, PR 00926 | 11/03/2017 | $972.78 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.653  Palau, Alejandro<br>Calle 3B-33 Colinas de Cupey<br>San Juan, PR 00926 | 11/17/2017 | $1,195.39 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.654  Palau, Alejandro<br>Calle 3B-33 Colinas de Cupey<br>San Juan, PR 00926 | 12/01/2017 | $1,085.45 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.655  Palau, Alejandro<br>Calle 3B-33 Colinas de Cupey<br>San Juan, PR 00926 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.656  Palau, Alejandro<br>Calle 3B-33 Colinas de Cupey<br>San Juan, PR 00926 | 12/15/2017 | $1,219.71 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.657  Palau, Alejandro<br>Calle 3B-33 Colinas de Cupey<br>San Juan, PR 00926 | 12/29/2017 | $1,085.45 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.658  Pazo's Fuel Services, Inc.<br>P.O. Box 367808<br>San Juan, PR 00936-8311 | 11/10/2017 | $5,160.64 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                               Case No.   18-10040

| 3.659 | Pazo's Fuel Services, Inc.<br>P.O. Box 367808<br>San Juan, PR 00936-8311 | 12/08/2017 | $5,311.67 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| 3.660 | PGL<br>Perimeter Logistics<br>2700 Story Rd, Ste. 150<br>Irving, TX 75038 | 11/07/2017 | $3,185.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.661 | PGL<br>Perimeter Logistics<br>2700 Story Rd, Ste. 150<br>Irving, TX 75038 | 11/17/2017 | $3,025.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.662 | PGL<br>Perimeter Logistics<br>2700 Story Rd, Ste. 150<br>Irving, TX 75038 | 12/01/2017 | $2,655.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.663 | PGL<br>Perimeter Logistics<br>2700 Story Rd, Ste. 150<br>Irving, TX 75038 | 12/29/2017 | $1,950.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.664 | Pierre, Eudora<br>P.O. Box 502942<br>St. Thomas, VI 00805 | 10/20/2017 | $1,191.25 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.665 | Pierre, Eudora<br>P.O. Box 502942<br>St. Thomas, VI 00805 | 11/03/2017 | $1,191.25 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.666 | Pierre, Eudora<br>P.O. Box 502942<br>St. Thomas, VI 00805 | 11/17/2017 | $1,191.25 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                          Case No.   18-10040

| 3.667 | Pierre, Eudora<br>P.O. Box 502942<br>St. Thomas, VI 00805 | 12/01/2017 | $1,191.25 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.668 | Pierre, Eudora<br>P.O. Box 502942<br>St. Thomas, VI 00805 | 12/04/2017 | $440.35 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.669 | Pierre, Eudora<br>P.O. Box 502942<br>St. Thomas, VI 00805 | 12/15/2017 | $1,191.25 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.670 | Pierre, Eudora<br>P.O. Box 502942<br>St. Thomas, VI 00805 | 12/29/2017 | $1,191.25 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.671 | Princess Juliana International Airport<br>P.O. Box 2027<br>Simpson Bay, St. Maarten | 11/30/2017 | $53,726.68 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.672 | Princess Juliana International Airport<br>P.O. Box 2027<br>Simpson Bay, St. Maarten | 01/02/2018 | $23,921.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.673 | Prindt Corp 2<br>AAS Hangar<br>Jose Tony Santana Ave<br>Bldg 575<br>Carolina, PR 00983 | 10/13/2017 | $3,640.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.674 | Prindt Corp 2<br>AAS Hangar<br>Jose Tony Santana Ave<br>Bldg 575<br>Carolina, PR 00983 | 11/17/2017 | $2,510.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re   Seaborne Virgin Islands, Inc.                                                      Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.675 Prindt Corp 2<br>AAS Hangar<br>Jose Tony Santana Ave<br>Bldg 575<br>Carolina, PR 00983 | 11/22/2017 | $3,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.676 Prindt Corp 2<br>AAS Hangar<br>Jose Tony Santana Ave<br>Bldg 575<br>Carolina, PR 00983 | 12/01/2017 | $1,935.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.677 Prindt Corp 2<br>AAS Hangar<br>Jose Tony Santana Ave<br>Bldg 575<br>Carolina, PR 00983 | 12/05/2017 | $1,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.678 Prindt Corp 2<br>AAS Hangar<br>Jose Tony Santana Ave<br>Bldg 575<br>Carolina, PR 00983 | 12/15/2017 | $1,250.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.679 Puerto Rico Aircraft Suppliers,Inc.<br>Attn: Glenda Moral<br>2268 Calle Calestial<br>URB. Los Angeles<br>Carolina, PR 00979-1651 | 12/12/2017 | $8,907.85 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.680 Puerto Rico Short Term Rentals Inc | 10/26/2017 | $3,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.681 Puerto Rico Short Term Rentals Inc | 11/03/2017 | $3,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.682 Puerto Rico Short Term Rentals Inc | 12/08/2017 | $3,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                          Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.683  Ramos, Jose E.<br>Orquidea St. # 565<br>Round Hills<br>Trujillo Alto, PR 00976-2712 | 10/20/2017 | $1,489.22 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.684  Ramos, Jose E.<br>Orquidea St. # 565<br>Round Hills<br>Trujillo Alto, PR 00976-2712 | 11/03/2017 | $1,080.61 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.685  Ramos, Jose E.<br>Orquidea St. # 565<br>Round Hills<br>Trujillo Alto, PR 00976-2712 | 11/17/2017 | $2,700.90 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.686  Ramos, Jose E.<br>Orquidea St. # 565<br>Round Hills<br>Trujillo Alto, PR 00976-2712 | 12/01/2017 | $1,080.60 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.687  Ramos, Jose E.<br>Orquidea St. # 565<br>Round Hills<br>Trujillo Alto, PR 00976-2712 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.688  Ramos, Jose E.<br>Orquidea St. # 565<br>Round Hills<br>Trujillo Alto, PR 00976-2712 | 12/15/2017 | $1,383.62 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.689  Ramos, Jose E.<br>Orquidea St. # 565<br>Round Hills<br>Trujillo Alto, PR 00976-2712 | 12/29/2017 | $1,080.61 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.690  Redondo, Juan R<br>P.O. Box 10794<br>Caparra Height St.<br>San Juan, PR 00922 | 10/20/2017 | $1,651.90 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                          Case No.   18-10040

| 3.691 | Redondo, Juan R<br>P.O. Box 10794<br>Caparra Height St.<br>San Juan, PR 00922 | 11/03/2017 | $1,651.91 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.692 | Redondo, Juan R<br>P.O. Box 10794<br>Caparra Height St.<br>San Juan, PR 00922 | 11/17/2017 | $1,651.91 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.693 | Redondo, Juan R<br>P.O. Box 10794<br>Caparra Height St.<br>San Juan, PR 00922 | 12/01/2017 | $1,651.91 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.694 | Redondo, Juan R<br>P.O. Box 10794<br>Caparra Height St.<br>San Juan, PR 00922 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.695 | Redondo, Juan R<br>P.O. Box 10794<br>Caparra Height St.<br>San Juan, PR 00922 | 12/15/2017 | $1,651.91 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.696 | Redondo, Juan R<br>P.O. Box 10794<br>Caparra Height St.<br>San Juan, PR 00922 | 12/29/2017 | $1,651.91 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.697 | Rivera - Lancara, Eric<br>Rio Hondo II<br>Calle Rio Morovis Am-3<br>Bayamon, PR 00961 | 10/20/2017 | $2,810.86 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.698 | Rivera - Lancara, Eric<br>Rio Hondo II<br>Calle Rio Morovis Am-3<br>Bayamon, PR 00961 | 10/27/2017 | $531.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.699  Rivera - Lancara, Eric<br>Rio Hondo II<br>Calle Rio Morovis Am-3<br>Bayamon, PR 00961 | 11/03/2017 | $2,567.27 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.700  Rivera - Lancara, Eric<br>Rio Hondo II<br>Calle Rio Morovis Am-3<br>Bayamon, PR 00961 | 11/17/2017 | $2,567.26 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.701  Rivera - Lancara, Eric<br>Rio Hondo II<br>Calle Rio Morovis Am-3<br>Bayamon, PR 00961 | 12/01/2017 | $260.58 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.702  Rivera - Lancara, Eric<br>Rio Hondo II<br>Calle Rio Morovis Am-3<br>Bayamon, PR 00961 | 12/01/2017 | $2,567.27 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.703  Rivera - Lancara, Eric<br>Rio Hondo II<br>Calle Rio Morovis Am-3<br>Bayamon, PR 00961 | 12/08/2017 | $306.07 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.704  Rivera - Lancara, Eric<br>Rio Hondo II<br>Calle Rio Morovis Am-3<br>Bayamon, PR 00961 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.705  Rivera - Lancara, Eric<br>Rio Hondo II<br>Calle Rio Morovis Am-3<br>Bayamon, PR 00961 | 12/15/2017 | $2,781.19 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.706  Rivera - Lancara, Eric<br>Rio Hondo II<br>Calle Rio Morovis Am-3<br>Bayamon, PR 00961 | 12/22/2017 | $409.30 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                              Case No.   18-10040

| 3.707 | Rivera - Lancara, Eric<br>Rio Hondo II<br>Calle Rio Morovis Am-3<br>Bayamon, PR 00961 | 12/29/2017 | $2,494.72 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.708 | Rivera Cruz, Rafael<br>Urb El Senorial Pio Baroja #283<br>San Juan, PR 00926 | 10/20/2017 | $2,939.84 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.709 | Rivera Cruz, Rafael<br>Urb El Senorial Pio Baroja #283<br>San Juan, PR 00926 | 10/27/2017 | $120.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.710 | Rivera Cruz, Rafael<br>Urb El Senorial Pio Baroja #283<br>San Juan, PR 00926 | 11/03/2017 | $1,688.76 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.711 | Rivera Cruz, Rafael<br>Urb El Senorial Pio Baroja #283<br>San Juan, PR 00926 | 11/17/2017 | $1,884.33 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.712 | Rivera Cruz, Rafael<br>Urb El Senorial Pio Baroja #283<br>San Juan, PR 00926 | 12/01/2017 | $1,657.33 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.713 | Rivera Cruz, Rafael<br>Urb El Senorial Pio Baroja #283<br>San Juan, PR 00926 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.714 | Rivera Cruz, Rafael<br>Urb El Senorial Pio Baroja #283<br>San Juan, PR 00926 | 12/15/2017 | $1,953.20 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.  18-10040

| 3.715 | Rivera Cruz, Rafael<br>Urb El Senorial Pio Baroja #283<br>San Juan, PR 00926 | 12/29/2017 | $1,688.77 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.716 | Rivera, Jose<br>122 calle San Lucas<br>Naguabo, PR 00718 | 10/20/2017 | $1,372.33 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.717 | Rivera, Jose<br>122 calle San Lucas<br>Naguabo, PR 00718 | 11/03/2017 | $1,063.52 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.718 | Rivera, Jose<br>122 calle San Lucas<br>Naguabo, PR 00718 | 11/17/2017 | $1,364.30 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.719 | Rivera, Jose<br>122 calle San Lucas<br>Naguabo, PR 00718 | 12/01/2017 | $1,063.52 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.720 | Rivera, Jose<br>122 calle San Lucas<br>Naguabo, PR 00718 | 12/15/2017 | $1,174.86 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.721 | Rivera, Jose<br>122 calle San Lucas<br>Naguabo, PR 00718 | 12/29/2017 | $1,063.53 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.722 | Rivera, William<br>Mansiones de Guaynabo<br>St.1 A-16<br>Guaynabo, PR 00969 | 10/20/2017 | $2,249.42 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| 3.723 | Rivera, William<br>Mansiones de Guaynabo<br>St.1 A-16<br>Guaynabo, PR 00969 | 11/03/2017 | $1,807.74 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.724 | Rivera, William<br>Mansiones de Guaynabo<br>St.1 A-16<br>Guaynabo, PR 00969 | 11/17/2017 | $2,062.23 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.725 | Rivera, William<br>Mansiones de Guaynabo<br>St.1 A-16<br>Guaynabo, PR 00969 | 12/01/2017 | $1,807.74 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.726 | Rivera, William<br>Mansiones de Guaynabo<br>St.1 A-16<br>Guaynabo, PR 00969 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.727 | Rivera, William<br>Mansiones de Guaynabo<br>St.1 A-16<br>Guaynabo, PR 00969 | 12/15/2017 | $2,453.51 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.728 | Rivera, William<br>Mansiones de Guaynabo<br>St.1 A-16<br>Guaynabo, PR 00969 | 12/22/2017 | $134.76 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.729 | Rivera, William<br>Mansiones de Guaynabo<br>St.1 A-16<br>Guaynabo, PR 00969 | 12/29/2017 | $1,807.74 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.730 | Rodriguez Correa, Ricardo<br>4 Palacios de Escorial<br>Apt. 4-60<br>Carolina, PR 00987 | 10/20/2017 | $1,229.52 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                                    Case No.   18-10040

| 3.731 | Rodriguez Correa, Ricardo<br>4 Palacios de Escorial<br>Apt. 4-60<br>Carolina, PR 00987 | 11/03/2017 | $1,040.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.732 | Rodriguez Correa, Ricardo<br>4 Palacios de Escorial<br>Apt. 4-60<br>Carolina, PR 00987 | 11/17/2017 | $1,326.07 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.733 | Rodriguez Correa, Ricardo<br>4 Palacios de Escorial<br>Apt. 4-60<br>Carolina, PR 00987 | 12/01/2017 | $1,039.99 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.734 | Rodriguez Correa, Ricardo<br>4 Palacios de Escorial<br>Apt. 4-60<br>Carolina, PR 00987 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.735 | Rodriguez Correa, Ricardo<br>4 Palacios de Escorial<br>Apt. 4-60<br>Carolina, PR 00987 | 12/15/2017 | $1,262.99 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.736 | Rodriguez Correa, Ricardo<br>4 Palacios de Escorial<br>Apt. 4-60<br>Carolina, PR 00987 | 12/29/2017 | $1,039.99 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.737 | Rodriguez, Alfonso<br>Cond. Villa Carolina Court<br>Apt 1203<br>Carolina, PR 00985 | 10/20/2017 | $1,103.56 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.738 | Rodriguez, Alfonso<br>Cond. Villa Carolina Court<br>Apt 1203<br>Carolina, PR 00985 | 11/03/2017 | $1,058.58 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                        Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.739 Rodriguez, Alfonso<br>Cond. Villa Carolina Court<br>Apt 1203<br>Carolina, PR 00985 | 11/17/2017 | $1,284.73 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.740 Rodriguez, Alfonso<br>Cond. Villa Carolina Court<br>Apt 1203<br>Carolina, PR 00985 | 12/01/2017 | $1,354.77 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.741 Rodriguez, Alfonso<br>Cond. Villa Carolina Court<br>Apt 1203<br>Carolina, PR 00985 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.742 Rodriguez, Alfonso<br>Cond. Villa Carolina Court<br>Apt 1203<br>Carolina, PR 00985 | 12/15/2017 | $1,271.97 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.743 Rodriguez, Alfonso<br>Cond. Villa Carolina Court<br>Apt 1203<br>Carolina, PR 00985 | 12/29/2017 | $1,250.32 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.744 Rodriguez, Bryan I<br>Calle Esmeralda 1175<br>Urb Las Prademas,<br>Barceloneta, PR 00617 | 10/20/2017 | $1,424.92 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.745 Rodriguez, Bryan I<br>Calle Esmeralda 1175<br>Urb Las Prademas,<br>Barceloneta, PR 00617 | 11/03/2017 | $1,283.89 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.746 Rodriguez, Bryan I<br>Calle Esmeralda 1175<br>Urb Las Prademas,<br>Barceloneta, PR 00617 | 11/17/2017 | $498.19 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.  18-10040

| | | | |
|---|---|---|---|
| 3.747 Rodriguez, Bryan I<br>Calle Esmeralda 1175<br>Urb Las Prademas,<br>Barceloneta, PR 00617 | 12/01/2017 | $1,843.06 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.748 Rodriguez, Bryan I<br>Calle Esmeralda 1175<br>Urb Las Prademas,<br>Barceloneta, PR 00617 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.749 Rodriguez, Bryan I<br>Calle Esmeralda 1175<br>Urb Las Prademas,<br>Barceloneta, PR 00617 | 12/15/2017 | $1,478.51 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.750 Rodriguez, Bryan I<br>Calle Esmeralda 1175<br>Urb Las Prademas,<br>Barceloneta, PR 00617 | 12/29/2017 | $1,348.60 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.751 Rodriguez, Jesus<br>Calle 526 Blq # 199-32<br>Villa Carolina<br>Carolina, PR 00985 | 10/20/2017 | $1,082.41 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.752 Rodriguez, Jesus<br>Calle 526 Blq # 199-32<br>Villa Carolina<br>Carolina, PR 00985 | 11/03/2017 | $930.65 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.753 Rodriguez, Jesus<br>Calle 526 Blq # 199-32<br>Villa Carolina<br>Carolina, PR 00985 | 11/17/2017 | $1,229.82 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.754 Rodriguez, Jesus<br>Calle 526 Blq # 199-32<br>Villa Carolina<br>Carolina, PR 00985 | 12/01/2017 | $930.66 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.755 Rodriguez, Jesus<br>Calle 526 Blq # 199-32<br>Villa Carolina<br>Carolina, PR 00985 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.756 Rodriguez, Jesus<br>Calle 526 Blq # 199-32<br>Villa Carolina<br>Carolina, PR 00985 | 12/15/2017 | $1,289.81 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.757 Rodriguez, Jesus<br>Calle 526 Blq # 199-32<br>Villa Carolina<br>Carolina, PR 00985 | 12/29/2017 | $930.66 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.758 Rodriguez, Jose A.<br>Hucar Q-12<br>Valle Arriba<br>Carolina, PR 00983 | 10/20/2017 | $2,439.01 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.759 Rodriguez, Jose A.<br>Hucar Q-12<br>Valle Arriba<br>Carolina, PR 00983 | 11/03/2017 | $1,054.27 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.760 Rodriguez, Jose A.<br>Hucar Q-12<br>Valle Arriba<br>Carolina, PR 00983 | 11/17/2017 | $3,287.45 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.761 Rodriguez, Jose A.<br>Hucar Q-12<br>Valle Arriba<br>Carolina, PR 00983 | 12/01/2017 | $1,054.28 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.762 Rodriguez, Jose A.<br>Hucar Q-12<br>Valle Arriba<br>Carolina, PR 00983 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                        Case No.   18-10040

| 3.763 | Rodriguez, Jose A.<br>Hucar Q-12<br>Valle Arriba<br>Carolina, PR 00983 | 12/15/2017 | $1,749.89 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.764 | Rodriguez, Jose A.<br>Hucar Q-12<br>Valle Arriba<br>Carolina, PR 00983 | 12/29/2017 | $1,054.28 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.765 | Rodriguez, Ranjeet<br>Urb. Montecasino<br>Calle Mirto 373<br>Toa Alta, PR 00953 | 10/20/2017 | $985.17 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.766 | Rodriguez, Ranjeet<br>Urb. Montecasino<br>Calle Mirto 373<br>Toa Alta, PR 00953 | 11/03/2017 | $1,143.04 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.767 | Rodriguez, Ranjeet<br>Urb. Montecasino<br>Calle Mirto 373<br>Toa Alta, PR 00953 | 11/17/2017 | $1,058.04 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.768 | Rodriguez, Ranjeet<br>Urb. Montecasino<br>Calle Mirto 373<br>Toa Alta, PR 00953 | 12/01/2017 | $1,082.32 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.769 | Rodriguez, Ranjeet<br>Urb. Montecasino<br>Calle Mirto 373<br>Toa Alta, PR 00953 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.770 | Rodriguez, Ranjeet<br>Urb. Montecasino<br>Calle Mirto 373<br>Toa Alta, PR 00953 | 12/15/2017 | $1,177.98 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.771  Rodriguez, Ranjeet<br>Urb. Montecasino<br>Calle Mirto 373<br>Toa Alta, PR 00953 | 12/29/2017 | $1,403.56 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.772  Rosario, Jackeline<br>RR-4 Box 3020J<br>Bayamon, PR 00956 | 10/20/2017 | $1,334.33 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.773  Rosario, Jackeline<br>RR-4 Box 3020J<br>Bayamon, PR 00956 | 11/03/2017 | $1,334.34 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.774  Rosario, Jackeline<br>RR-4 Box 3020J<br>Bayamon, PR 00956 | 11/17/2017 | $1,334.33 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.775  Rosario, Jackeline<br>RR-4 Box 3020J<br>Bayamon, PR 00956 | 12/01/2017 | $1,449.75 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.776  Rosario, Jackeline<br>RR-4 Box 3020J<br>Bayamon, PR 00956 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.777  Rosario, Jackeline<br>RR-4 Box 3020J<br>Bayamon, PR 00956 | 12/15/2017 | $1,334.33 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.778  Rosario, Jackeline<br>RR-4 Box 3020J<br>Bayamon, PR 00956 | 12/29/2017 | $1,334.34 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                      Case No.  18-10040

| 3.779 | Rosario, Jose D<br>A 46 Calle Rio Espiritu Santo<br>Luquillo, PR 00773 | 10/20/2017 | $2,409.72 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.780 | Rosario, Jose D<br>A 46 Calle Rio Espiritu Santo<br>Luquillo, PR 00773 | 11/03/2017 | $489.38 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.781 | Rosario, Jose D<br>A 46 Calle Rio Espiritu Santo<br>Luquillo, PR 00773 | 11/17/2017 | $1,496.71 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.782 | Rosario, Jose D<br>A 46 Calle Rio Espiritu Santo<br>Luquillo, PR 00773 | 12/01/2017 | $1,496.69 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.783 | Rosario, Jose D<br>A 46 Calle Rio Espiritu Santo<br>Luquillo, PR 00773 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.784 | Rosario, Jose D<br>A 46 Calle Rio Espiritu Santo<br>Luquillo, PR 00773 | 12/15/2017 | $1,496.71 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.785 | Rosario, Jose D<br>A 46 Calle Rio Espiritu Santo<br>Luquillo, PR 00773 | 12/29/2017 | $1,496.70 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.786 | Rosario, Jose R<br>Villa Esperanza<br>Calle Amapola I-11<br>Toa Baja, PR 00952 | 10/20/2017 | $1,017.28 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| 3.787 | Rosario, Jose R<br>Villa Esperanza<br>Calle Amapola I-11<br>Toa Baja, PR 00952 | 11/03/2017 | $1,208.26 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.788 | Rosario, Jose R<br>Villa Esperanza<br>Calle Amapola I-11<br>Toa Baja, PR 00952 | 11/17/2017 | $1,348.01 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.789 | Rosario, Jose R<br>Villa Esperanza<br>Calle Amapola I-11<br>Toa Baja, PR 00952 | 12/01/2017 | $1,316.08 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.790 | Rosario, Jose R<br>Villa Esperanza<br>Calle Amapola I-11<br>Toa Baja, PR 00952 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.791 | Rosario, Jose R<br>Villa Esperanza<br>Calle Amapola I-11<br>Toa Baja, PR 00952 | 12/15/2017 | $1,270.67 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.792 | Rosario, Jose R<br>Villa Esperanza<br>Calle Amapola I-11<br>Toa Baja, PR 00952 | 12/29/2017 | $1,280.55 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.793 | Saab Support and Services LLC<br>Attn: Cherie Spencer<br>20700 Loudoun County Parkway Suite 100<br>Ashburn, VA 20147 | 10/13/2017 | $10,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.794 | Saab Support and Services LLC<br>Attn: Cherie Spencer<br>20700 Loudoun County Parkway Suite 100<br>Ashburn, VA 20147 | 10/13/2017 | $8,266.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| 3.795 | Saab Support and Services LLC<br>Attn: Cherie Spencer<br>20700 Loudoun County Parkway Suite 100<br>Ashburn, VA 20147 | 11/20/2017 | $41,034.87 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| 3.796 | Saab Support and Services LLC<br>Attn: Cherie Spencer<br>20700 Loudoun County Parkway Suite 100<br>Ashburn, VA 20147 | 12/01/2017 | $8,266.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.797 | Saab Support and Services LLC<br>Attn: Cherie Spencer<br>20700 Loudoun County Parkway Suite 100<br>Ashburn, VA 20147 | 12/05/2017 | $14,602.57 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.798 | Saab Support and Services LLC<br>Attn: Cherie Spencer<br>20700 Loudoun County Parkway Suite 100<br>Ashburn, VA 20147 | 12/14/2017 | $20,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.799 | Saab Support and Services LLC<br>Attn: Cherie Spencer<br>20700 Loudoun County Parkway Suite 100<br>Ashburn, VA 20147 | 12/15/2017 | $8,266.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.800 | Saab Support and Services LLC<br>Attn: Cherie Spencer<br>20700 Loudoun County Parkway Suite 100<br>Ashburn, VA 20147 | 12/18/2017 | $8,501.55 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.801 | Saab Support and Services LLC<br>Attn: Cherie Spencer<br>20700 Loudoun County Parkway Suite 100<br>Ashburn, VA 20147 | 12/21/2017 | $8,266.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.802 | Saab Support and Services LLC<br>Attn: Cherie Spencer<br>20700 Loudoun County Parkway Suite 100<br>Ashburn, VA 20147 | 12/21/2017 | $14,473.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                         Case No.   18-10040

| 3.803 | Saab Support and Services LLC<br>Attn: Cherie Spencer<br>20700 Loudoun County Parkway Suite 100<br>Ashburn, VA 20147 | 12/26/2017 | $1,806.75 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.804 | Saab Support and Services LLC<br>Attn: Cherie Spencer<br>20700 Loudoun County Parkway Suite 100<br>Ashburn, VA 20147 | 12/27/2017 | $14,473.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.805 | Saab Support and Services LLC<br>Attn: Cherie Spencer<br>20700 Loudoun County Parkway Suite 100<br>Ashburn, VA 20147 | 12/28/2017 | $14,473.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.806 | Saab Support and Services LLC<br>Attn: Cherie Spencer<br>20700 Loudoun County Parkway Suite 100<br>Ashburn, VA 20147 | 12/28/2017 | $10,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.807 | Saab Support and Services LLC<br>Attn: Cherie Spencer<br>20700 Loudoun County Parkway Suite 100<br>Ashburn, VA 20147 | 01/02/2018 | $5,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.808 | Saab Support and Services LLC<br>Attn: Cherie Spencer<br>20700 Loudoun County Parkway Suite 100<br>Ashburn, VA 20147 | 01/03/2018 | $2,736.66 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.809 | Sabre Inc.<br>3150 Sabre Drive<br>SouthLake, TX 76092 | 10/17/2017 | $3,531.73 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.810 | Sabre Inc.<br>3150 Sabre Drive<br>SouthLake, TX 76092 | 10/17/2017 | $150.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                         Case No.   18-10040

| 3.811 | Sabre Inc.<br>3150 Sabre Drive<br>SouthLake, TX 76092 | 11/21/2017 | $22,092.37 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| 3.812 | Sabre Inc.<br>3150 Sabre Drive<br>SouthLake, TX 76092 | 11/21/2017 | $150.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.813 | Sabre Inc.<br>3150 Sabre Drive<br>SouthLake, TX 76092 | 12/14/2017 | $25,077.43 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.814 | Sabre Inc.<br>3150 Sabre Drive<br>SouthLake, TX 76092 | 12/14/2017 | $150.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.815 | Santiago, Kemuel O<br>Urb Van Scoy St.<br>3 Oesto House EZ<br>Bayamon, PR 00956 | 10/20/2017 | $1,994.78 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.816 | Santiago, Kemuel O<br>Urb Van Scoy St.<br>3 Oesto House EZ<br>Bayamon, PR 00956 | 11/03/2017 | $1,832.12 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.817 | Santiago, Kemuel O<br>Urb Van Scoy St.<br>3 Oesto House EZ<br>Bayamon, PR 00956 | 11/17/2017 | $2,162.29 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.818 | Santiago, Kemuel O<br>Urb Van Scoy St.<br>3 Oesto House EZ<br>Bayamon, PR 00956 | 12/01/2017 | $1,832.12 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                          Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.819 Santiago, Kemuel O<br>Urb Van Scoy St.<br>3 Oesto House EZ<br>Bayamon, PR 00956 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.820 Santiago, Kemuel O<br>Urb Van Scoy St.<br>3 Oesto House EZ<br>Bayamon, PR 00956 | 12/15/2017 | $2,255.29 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.821 Santiago, Kemuel O<br>Urb Van Scoy St.<br>3 Oesto House EZ<br>Bayamon, PR 00956 | 12/29/2017 | $1,832.13 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.822 Sargeant, Luke D<br>P.O. Box 2797<br>Christiansted, VI 00822 | 10/20/2017 | $1,875.83 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.823 Sargeant, Luke D<br>P.O. Box 2797<br>Christiansted, VI 00822 | 11/03/2017 | $1,732.35 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.824 Sargeant, Luke D<br>P.O. Box 2797<br>Christiansted, VI 00822 | 11/17/2017 | $1,499.21 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.825 Sargeant, Luke D<br>P.O. Box 2797<br>Christiansted, VI 00822 | 12/01/2017 | $1,716.65 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.826 Sargeant, Luke D<br>P.O. Box 2797<br>Christiansted, VI 00822 | 12/15/2017 | $2,127.16 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                      Case No.   18-10040

| 3.827 | Sargeant, Luke D<br>P.O. Box 2797<br>Christiansted, VI 00822 | 12/29/2017 | $2,199.58 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.828 | Saul Ewing, LLP<br>Centre Square West<br>1500 Market St. 38th Floor<br>Philadelphia, PA 19102-2186 | 10/24/2017 | $10,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.829 | Saul Ewing, LLP<br>Centre Square West<br>1500 Market St. 38th Floor<br>Philadelphia, PA 19102-2186 | 11/01/2017 | $10,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.830 | Saul Ewing, LLP<br>Centre Square West<br>1500 Market St. 38th Floor<br>Philadelphia, PA 19102-2186 | 11/03/2017 | $34,815.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.831 | Schjang Jr., Ronald A.<br>P.O Box 311<br>Christiansted<br>St. Croix, VI 00821 | 10/20/2017 | $1,053.20 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.832 | Schjang Jr., Ronald A.<br>P.O Box 311<br>Christiansted<br>St. Croix, VI 00821 | 10/20/2017 | $733.88 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.833 | Schjang Jr., Ronald A.<br>P.O Box 311<br>Christiansted<br>St. Croix, VI 00821 | 11/03/2017 | $1,053.20 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.834 | Schjang Jr., Ronald A.<br>P.O Box 311<br>Christiansted<br>St. Croix, VI 00821 | 11/10/2017 | $250.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| 3.835 | Schjang Jr., Ronald A.<br>P.O Box 311<br>Christiansted<br>St. Croix, VI 00821 | 11/16/2017 | $2,490.44 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.836 | Schjang Jr., Ronald A.<br>P.O Box 311<br>Christiansted<br>St. Croix, VI 00821 | 11/17/2017 | $1,053.20 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.837 | Schjang Jr., Ronald A.<br>P.O Box 311<br>Christiansted<br>St. Croix, VI 00821 | 12/01/2017 | $1,856.30 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.838 | Schjang Jr., Ronald A.<br>P.O Box 311<br>Christiansted<br>St. Croix, VI 00821 | 12/01/2017 | $1,053.20 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.839 | Schjang Jr., Ronald A.<br>P.O Box 311<br>Christiansted<br>St. Croix, VI 00821 | 12/15/2017 | $1,053.20 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.840 | Schjang Jr., Ronald A.<br>P.O Box 311<br>Christiansted<br>St. Croix, VI 00821 | 12/22/2017 | $3,212.60 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.841 | Schjang Jr., Ronald A.<br>P.O Box 311<br>Christiansted<br>St. Croix, VI 00821 | 12/29/2017 | $1,053.20 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.842 | Seabury Corporate Advisors LLC | 01/05/2018 | $50,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                           Case No.  18-10040

| 3.843 | Secretary of the Treasury | 10/11/2017 | $10,306.02 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
|---|---|---|---|---|
| 3.844 | Secretary of the Treasury | 10/25/2017 | $12,572.19 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.845 | Secretary of the Treasury | 11/08/2017 | $10,272.42 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.846 | Secretary of the Treasury | 11/22/2017 | $11,801.28 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.847 | Secretary of the Treasury | 12/06/2017 | $10,439.69 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.848 | Secretary of the Treasury | 12/20/2017 | $12,616.31 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.849 | Sepulveda, Francisco J<br>Cond.El Milenio<br>Apt.1409 Calle 220<br>Carolina, PR 00982 | 10/20/2017 | $3,048.53 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.850 | Sepulveda, Francisco J<br>Cond.El Milenio<br>Apt.1409 Calle 220<br>Carolina, PR 00982 | 11/03/2017 | $1,838.56 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.851 Sepulveda, Francisco J<br>Cond.El Milenio<br>Apt.1409 Calle 220<br>Carolina, PR 00982 | 11/17/2017 | $2,006.66 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.852 Sepulveda, Francisco J<br>Cond.El Milenio<br>Apt.1409 Calle 220<br>Carolina, PR 00982 | 12/01/2017 | $1,838.55 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.853 Sepulveda, Francisco J<br>Cond.El Milenio<br>Apt.1409 Calle 220<br>Carolina, PR 00982 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.854 Sepulveda, Francisco J<br>Cond.El Milenio<br>Apt.1409 Calle 220<br>Carolina, PR 00982 | 12/15/2017 | $1,867.64 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.855 Sepulveda, Francisco J<br>Cond.El Milenio<br>Apt.1409 Calle 220<br>Carolina, PR 00982 | 12/29/2017 | $1,978.22 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.856 Serrano, Ruben A<br>Urb. Hacienda Primavera<br>Box #170<br>Cidra, PR 00739 | 10/20/2017 | $1,693.87 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.857 Serrano, Ruben A<br>Urb. Hacienda Primavera<br>Box #170<br>Cidra, PR 00739 | 11/03/2017 | $1,693.88 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.858 Serrano, Ruben A<br>Urb. Hacienda Primavera<br>Box #170<br>Cidra, PR 00739 | 11/17/2017 | $1,693.87 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                        Case No.  18-10040

| 3.859 | Serrano, Ruben A<br>Urb. Hacienda Primavera<br>Box #170<br>Cidra, PR 00739 | 12/01/2017 | $1,693.88 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.860 | Serrano, Ruben A<br>Urb. Hacienda Primavera<br>Box #170<br>Cidra, PR 00739 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.861 | Serrano, Ruben A<br>Urb. Hacienda Primavera<br>Box #170<br>Cidra, PR 00739 | 12/15/2017 | $1,693.87 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.862 | Serrano, Ruben A<br>Urb. Hacienda Primavera<br>Box #170<br>Cidra, PR 00739 | 12/29/2017 | $1,693.87 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.863 | Servair, S.A.<br>C/Gustavo Mejia Ricart No 93<br>Plaza Piantini Ler. Pisco Santo Domingo | 10/12/2017 | $15,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.864 | Servair, S.A.<br>C/Gustavo Mejia Ricart No 93<br>Plaza Piantini Ler. Pisco Santo Domingo | 10/31/2017 | $1,291.06 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.865 | Servair, S.A.<br>C/Gustavo Mejia Ricart No 93<br>Plaza Piantini Ler. Pisco Santo Domingo | 11/08/2017 | $80,884.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.866 | Servair, S.A.<br>C/Gustavo Mejia Ricart No 93<br>Plaza Piantini Ler. Pisco Santo Domingo | 11/09/2017 | $2,250.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                      Case No.   18-10040

| 3.867 | Servair, S.A.<br>C/Gustavo Mejia Ricart No 93<br>Plaza Piantini Ler. Pisco Santo Domingo | 11/09/2017 | $12,512.55 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| 3.868 | Servair, S.A.<br>C/Gustavo Mejia Ricart No 93<br>Plaza Piantini Ler. Pisco Santo Domingo | 11/09/2017 | $237.45 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.869 | Servair, S.A.<br>C/Gustavo Mejia Ricart No 93<br>Plaza Piantini Ler. Pisco Santo Domingo | 11/17/2017 | $20,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.870 | Servair, S.A.<br>C/Gustavo Mejia Ricart No 93<br>Plaza Piantini Ler. Pisco Santo Domingo | 11/17/2017 | $17,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.871 | Servair, S.A.<br>C/Gustavo Mejia Ricart No 93<br>Plaza Piantini Ler. Pisco Santo Domingo | 11/30/2017 | $1,050.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.872 | Servair, S.A.<br>C/Gustavo Mejia Ricart No 93<br>Plaza Piantini Ler. Pisco Santo Domingo | 11/30/2017 | $950.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.873 | Servair, S.A.<br>C/Gustavo Mejia Ricart No 93<br>Plaza Piantini Ler. Pisco Santo Domingo | 12/18/2017 | | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.874 | Sheldon Simmonds | 10/20/2017 | $1,350.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| 3.875 | Sheldon Simmons | 11/03/2017 | $1,538.70 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.876 | Sheldon Simmons | 11/17/2017 | $1,494.15 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.877 | Sheldon Simmons | 12/01/2017 | $1,388.85 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.878 | Sheldon Simmons | 12/15/2017 | $1,327.50 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.879 | Sheldon Simmons | 12/29/2017 | $1,333.80 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.880 | Siegel, John<br>P.O. Box 50928<br>Eugene, OR 97405-0990 | 10/20/2017 | $2,348.53 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.881 | Siegel, John<br>P.O. Box 50928<br>Eugene, OR 97405-0990 | 11/10/2017 | $193.45 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.882 | Siegel, John<br>P.O. Box 50928<br>Eugene, OR 97405-0990 | 11/17/2017 | $2,121.79 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                          Case No.   18-10040

| 3.883 | Siegel, John<br>P.O. Box 50928<br>Eugene, OR 97405-0990 | 12/01/2017 | $2,121.77 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.884 | Siegel, John<br>P.O. Box 50928<br>Eugene, OR 97405-0990 | 12/15/2017 | $3,225.63 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.885 | Siegel, John<br>P.O. Box 50928<br>Eugene, OR 97405-0990 | 12/29/2017 | $2,121.78 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.886 | Sierra-Alicea, Daniel V<br>P.O. Box 646<br>Arroyo, PR 00714 | 10/20/2017 | $2,098.83 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.887 | Sierra-Alicea, Daniel V<br>P.O. Box 646<br>Arroyo, PR 00714 | 11/03/2017 | $1,638.98 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.888 | Sierra-Alicea, Daniel V<br>P.O. Box 646<br>Arroyo, PR 00714 | 11/17/2017 | $1,723.25 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.889 | Sierra-Alicea, Daniel V<br>P.O. Box 646<br>Arroyo, PR 00714 | 12/01/2017 | $1,638.97 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.890 | Sierra-Alicea, Daniel V<br>P.O. Box 646<br>Arroyo, PR 00714 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                          Case No.  18-10040

| 3.891 | Sierra-Alicea, Daniel V<br>P.O. Box 646<br>Arroyo, PR 00714 | 12/15/2017 | $2,853.91 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.892 | Sierra-Alicea, Daniel V<br>P.O. Box 646<br>Arroyo, PR 00714 | 12/29/2017 | $1,763.09 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.893 | SITA<br>P.O. Box 26212<br>Chicago, IL 60673-1262 | 10/13/2017 | $3,733.63 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  76066 |
| 3.894 | SITA<br>P.O. Box 26212<br>Chicago, IL 60673-1262 | 10/13/2017 | $1,214.05 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.895 | SITA<br>P.O. Box 26212<br>Chicago, IL 60673-1262 | 11/03/2017 | $2,549.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.896 | SITA<br>P.O. Box 26212<br>Chicago, IL 60673-1262 | 11/17/2017 | $1,236.36 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.897 | SITA<br>P.O. Box 26212<br>Chicago, IL 60673-1262 | 12/08/2017 | $2,677.89 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.898 | Sonoran Capital<br>1350 S Greenfield Rd # 1107<br>Mesa, Arizona 85206-3563 | 12/08/2017 | $35365.15 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  CRO |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.899 Sonoran Capital<br>1350 S Greenfield Rd # 1107<br>Mesa, Arizona 85206-3563 | 01/05/2018 | $33952.97 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  CRO |
| 3.900 Sprint<br>P.O. Box 4181<br>Carol Stream, IL 60197-4181 | 11/10/2017 | $3,715.89 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.901 Sprint<br>P.O. Box 4181<br>Carol Stream, IL 60197-4181 | 12/01/2017 | $3,946.63 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.902 Sprint<br>P.O. Box 4181<br>Carol Stream, IL 60197-4181 | 12/15/2017 | $1,988.69 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.903 St. Christopher Air & Sea Ports Authority<br>P.O. Box 963<br>Bird Rock, St.Kitts | 10/30/2017 | $36,272.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.904 St. Christopher Air & Sea Ports Authority<br>P.O. Box 963<br>Bird Rock, St.Kitts | 10/30/2017 | $9,963.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.905 St. Christopher Air & Sea Ports Authority<br>P.O. Box 963<br>Bird Rock, St.Kitts | 11/30/2017 | $12,530.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.906 St. Christopher Air & Sea Ports Authority<br>P.O. Box 963<br>Bird Rock, St.Kitts | 01/02/2018 | $17,780.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                        Case No.   18-10040

| 3.907 | Stinson Leonard Street, LLP | 12/07/2017 | $10,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Legal Fees |
| 3.908 | Stinson Leonard Street, LLP | 12/14/2017 | $10,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Legal Fees |
| 3.909 | Stinson Leonard Street, LLP | 01/05/2018 | $20,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Legal Fees |
| 3.910 | TDC Airline Services LTD (SKB)<br>P.O. Box 142<br>Basseterre, St. Kitts<br>West Indies | 10/31/2017 | $2,046.86 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.911 | TDC Airline Services LTD (SKB)<br>P.O. Box 142<br>Basseterre, St. Kitts<br>West Indies | 11/30/2017 | $3,817.14 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.912 | TDC Airline Services LTD (SKB)<br>P.O. Box 142<br>Basseterre, St. Kitts<br>West Indies | 12/08/2017 | $4,831.46 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.913 | TDC Airline Services LTD (SKB)<br>P.O. Box 142<br>Basseterre, St. Kitts<br>West Indies | 12/31/2017 | $1,363.76 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.914 | Team Jas<br>Attn: Tony Frick<br>8493 Baymeadows Way<br>Jacksonville, FL  32256 | 11/17/2017 | $2,873.76 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| 3.915 | Team Jas<br>Attn: Tony Frick<br>8493 Baymeadows Way<br>Jacksonville, FL 32256 | 12/01/2017 | $4,020.25 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.916 | Team Jas<br>Attn: Tony Frick<br>8493 Baymeadows Way<br>Jacksonville, FL 32256 | 12/08/2017 | $915.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.917 | Team Jas<br>Attn: Tony Frick<br>8493 Baymeadows Way<br>Jacksonville, FL 32256 | 12/29/2017 | $1,180.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.918 | Tinsley, Patrice | 10/20/2017 | $1,533.59 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.919 | Tinsley, Patrice | 11/03/2017 | $1,212.56 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.920 | Tinsley, Patrice | 11/08/2017 | $116.77 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.921 | Tinsley, Patrice | 11/17/2017 | $1,248.58 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.922 | Tinsley, Patrice | 12/01/2017 | $2,354.35 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                              Case No.   18-10040

| 3.923 Tinsley, Patrice | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|
| 3.924 Torres, Justo J<br>P.O. Box 637<br>Aguadilla, PR 00665 | 10/20/2017 | $1,823.38 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.925 Torres, Justo J<br>P.O. Box 637<br>Aguadilla, PR 00665 | 11/03/2017 | $1,701.98 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.926 Torres, Justo J<br>P.O. Box 637<br>Aguadilla, PR 00665 | 11/17/2017 | $1,943.22 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.927 Torres, Justo J<br>P.O. Box 637<br>Aguadilla, PR 00665 | 12/01/2017 | $1,701.96 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.928 Torres, Justo J<br>P.O. Box 637<br>Aguadilla, PR 00665 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.929 Torres, Justo J<br>P.O. Box 637<br>Aguadilla, PR 00665 | 12/15/2017 | $2,043.70 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.930 Torres, Justo J<br>P.O. Box 637<br>Aguadilla, PR 00665 | 12/29/2017 | $1,841.64 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| 3.931 | Transamerica Retirement Services | 10/11/2017 | $1,126.62 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| 3.932 | Transamerica Retirement Services | 10/24/2017 | $1,231.14 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.933 | Transamerica Retirement Services | 11/06/2017 | $1,189.32 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.934 | Transamerica Retirement Services | 11/21/2017 | $1,221.09 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.935 | Transamerica Retirement Services | 12/05/2017 | $1,262.39 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.936 | Transamerica Retirement Services | 12/18/2017 | $1,389.89 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.937 | Transamerica Retirement Services | 12/31/2017 | $1,264.50 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.938 | TravelPort<br>Suite 29-31 Cherry Orchard<br>North Kembrey Park<br>Swindon SN2 8UH<br>United Kingdom | 10/08/2017 | $1,477.25 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                              Case No.  18-10040

| 3.939 | TravelPort<br>Suite 29-31 Cherry Orchard<br>North Kembrey Park<br>Swindon SN2 8UH<br>United Kingdom | 10/15/2017 | $2,737.16 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| 3.940 | TravelPort<br>Suite 29-31 Cherry Orchard<br>North Kembrey Park<br>Swindon SN2 8UH<br>United Kingdom | 10/22/2017 | $2,523.70 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.941 | TravelPort<br>Suite 29-31 Cherry Orchard<br>North Kembrey Park<br>Swindon SN2 8UH<br>United Kingdom | 11/08/2017 | $4,785.17 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.942 | TravelPort<br>Suite 29-31 Cherry Orchard<br>North Kembrey Park<br>Swindon SN2 8UH<br>United Kingdom | 11/14/2017 | $5,187.69 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.943 | TravelPort<br>Suite 29-31 Cherry Orchard<br>North Kembrey Park<br>Swindon SN2 8UH<br>United Kingdom | 11/15/2017 | $3,592.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.944 | TravelPort<br>Suite 29-31 Cherry Orchard<br>North Kembrey Park<br>Swindon SN2 8UH<br>United Kingdom | 11/22/2017 | $3,263.40 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.945 | TravelPort<br>Suite 29-31 Cherry Orchard<br>North Kembrey Park<br>Swindon SN2 8UH<br>United Kingdom | 11/30/2017 | $5,611.76 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.946 | TravelPort<br>Suite 29-31 Cherry Orchard<br>North Kembrey Park<br>Swindon SN2 8UH<br>United Kingdom | 12/08/2017 | $3,065.18 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                        Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.947 TravelPort<br>Suite 29-31 Cherry Orchard<br>North Kembrey Park<br>Swindon SN2 8UH<br>United Kingdom | 12/21/2017 | $2,788.81 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.948 Triple-S Salud<br>P.O. Box 363628<br>San Juan, PR 00936-3628 | 11/10/2017 | $72,535.40 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.949 Triple-S Salud<br>P.O. Box 363628<br>San Juan, PR 00936-3628 | 12/14/2017 | $70,755.44 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.950 Triple-S Salud<br>P.O. Box 363628<br>San Juan, PR 00936-3628 | 12/29/2017 | $71,275.68 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.951 Triple-S Salud<br>P.O. Box 363628<br>San Juan, PR 00936-3628 | 01/05/2018 | $65,745.16 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.952 U.S. Customs and Immigration<br>U.S. Customs And Border Protection<br>Revenue Division<br>User Fee Team<br>6650 Telecom Drive<br>Indianapolis, IN 46278 | 10/13/2017 | $5,270.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.953 U.S. Customs and Immigration<br>U.S. Customs And Border Protection<br>Revenue Division<br>User Fee Team<br>6650 Telecom Drive<br>Indianapolis, IN 46278 | 10/13/2017 | $13,359.93 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |

In re  Seaborne Virgin Islands, Inc.                                    Case No.  18-10040

| | | |
|---|---|---|
| 3.954 U.S. Customs and Immigration<br>U.S. Customs And Border Protection<br>Revenue Division<br>User Fee Team<br>6650 Telecom Drive<br>Indianapolis, IN 46278 | 10/27/2017 | $31,521.00 |

☐ Secured Debt
☐ Unsecured Loan Payments
☐ Suppliers or vendors
☐ Services
☑ Other  Fees

| | | |
|---|---|---|
| 3.955 U.S. Customs and Immigration<br>U.S. Customs And Border Protection<br>Revenue Division<br>User Fee Team<br>6650 Telecom Drive<br>Indianapolis, IN 46278 | 10/31/2017 | $17,962.83 |

☐ Secured Debt
☐ Unsecured Loan Payments
☐ Suppliers or vendors
☐ Services
☑ Other  Fees

| | | |
|---|---|---|
| 3.956 U.S. Customs and Immigration<br>U.S. Customs And Border Protection<br>Revenue Division<br>User Fee Team<br>6650 Telecom Drive<br>Indianapolis, IN 46278 | 11/17/2017 | $13,359.93 |

☐ Secured Debt
☐ Unsecured Loan Payments
☐ Suppliers or vendors
☐ Services
☑ Other  Fees

| | | |
|---|---|---|
| 3.957 U.S. Customs and Immigration<br>U.S. Customs And Border Protection<br>Revenue Division<br>User Fee Team<br>6650 Telecom Drive<br>Indianapolis, IN 46278 | 12/13/2017 | $41.70 |

☐ Secured Debt
☐ Unsecured Loan Payments
☐ Suppliers or vendors
☐ Services
☑ Other  Fees

| | | |
|---|---|---|
| 3.958 U.S. Customs and Immigration<br>U.S. Customs And Border Protection<br>Revenue Division<br>User Fee Team<br>6650 Telecom Drive<br>Indianapolis, IN 46278 | 12/15/2017 | $13,359.93 |

☐ Secured Debt
☐ Unsecured Loan Payments
☐ Suppliers or vendors
☐ Services
☑ Other  Fees

| | | |
|---|---|---|
| 3.959 U.S. Customs and Immigration<br>U.S. Customs And Border Protection<br>Revenue Division<br>User Fee Team<br>6650 Telecom Drive<br>Indianapolis, IN 46278 | 12/22/2017 | $5,270.00 |

☐ Secured Debt
☐ Unsecured Loan Payments
☐ Suppliers or vendors
☐ Services
☑ Other  Fees

| | | |
|---|---|---|
| 3.960 U.S. Department of Treasury<br>FMS Debt Management Services<br>P.O. Box 979101<br>St. Louis, MO 63197-9000 | 10/30/2017 | $14,100.00 |

☐ Secured Debt
☐ Unsecured Loan Payments
☐ Suppliers or vendors
☐ Services
☑ Other  Fees

In re  Seaborne Virgin Islands, Inc.                                    Case No.  18-10040

| | | | |
|---|---|---|---|
| 3.961  U.S. Department of Treasury<br>FMS Debt Management Services<br>P.O. Box 979101<br>St. Louis, MO 63197-9000 | 10/30/2017 | $18,500.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.962  U.S. Department of Treasury<br>FMS Debt Management Services<br>P.O. Box 979101<br>St. Louis, MO 63197-9000 | 11/15/2017 | $18,500.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.963  U.S. Department of Treasury<br>FMS Debt Management Services<br>P.O. Box 979101<br>St. Louis, MO 63197-9000 | 11/17/2017 | $14,100.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.964  U.S. Department of Treasury<br>FMS Debt Management Services<br>P.O. Box 979101<br>St. Louis, MO 63197-9000 | 12/18/2017 | $18,500.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.965  U.S. Department of Treasury<br>FMS Debt Management Services<br>P.O. Box 979101<br>St. Louis, MO 63197-9000 | 12/26/2017 | $14,100.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.966  U.S. Premium Finance | 10/30/2017 | $2,789.29 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.967  U.S. Premium Finance | 10/30/2017 | $634.52 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.968  U.S. Premium Finance | 11/28/2017 | $634.52 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                      Case No.   18-10040

| 3.969 | U.S. Premium Finance | 11/28/2017 | $2,789.29 | ☐ Secured Debt |
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |
| 3.970 | U.S. Premium Finance | 12/28/2017 | $634.52 | ☐ Secured Debt |
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |
| 3.971 | Ultimate Aircraft Solutions LLC<br>Attn: James Rollington<br>3411 Merrick Court<br>Margate, FL 33063 | 10/13/2017 | $20,000.00 | ☐ Secured Debt |
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other |
| 3.972 | Ultimate Aircraft Solutions LLC<br>Attn: James Rollington<br>3411 Merrick Court<br>Margate, FL 33063 | 10/27/2017 | $20,000.00 | ☐ Secured Debt |
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other |
| 3.973 | Ultimate Aircraft Solutions LLC<br>Attn: James Rollington<br>3411 Merrick Court<br>Margate, FL 33063 | 11/03/2017 | $20,000.00 | ☐ Secured Debt |
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other |
| 3.974 | Ultimate Aircraft Solutions LLC<br>Attn: James Rollington<br>3411 Merrick Court<br>Margate, FL 33063 | 11/10/2017 | $20,000.00 | ☐ Secured Debt |
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other |
| 3.975 | Ultimate Aircraft Solutions LLC<br>Attn: James Rollington<br>3411 Merrick Court<br>Margate, FL 33063 | 11/17/2017 | $20,000.00 | ☐ Secured Debt |
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other |
| 3.976 | Ultimate Aircraft Solutions LLC<br>Attn: James Rollington<br>3411 Merrick Court<br>Margate, FL 33063 | 11/24/2017 | $20,000.00 | ☐ Secured Debt |
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                      Case No.   18-10040

| 3.977 | Ultimate Aircraft Solutions LLC<br>Attn: James Rollington<br>3411 Merrick Court<br>Margate, FL 33063 | 12/01/2017 | $20,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| 3.978 | Ultimate Aircraft Solutions LLC<br>Attn: James Rollington<br>3411 Merrick Court<br>Margate, FL 33063 | 12/15/2017 | $18,700.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.979 | Ultimate Aircraft Solutions LLC<br>Attn: James Rollington<br>3411 Merrick Court<br>Margate, FL 33063 | 12/29/2017 | $20,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.980 | UNITED AIRLINES<br>Attn: Senior Vice President, Alliances<br>233 South Wacker Drive<br>10th Floor<br>Chicago, IL 60606 | 10/10/2017 | $308.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.981 | UNITED AIRLINES<br>Attn: Senior Vice President, Alliances<br>233 South Wacker Drive<br>10th Floor<br>Chicago, IL 60606 | 10/14/2017 | $388.46 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.982 | UNITED AIRLINES<br>Attn: Senior Vice President, Alliances<br>233 South Wacker Drive<br>10th Floor<br>Chicago, IL 60606 | 10/16/2017 | $30.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.983 | UNITED AIRLINES<br>Attn: Senior Vice President, Alliances<br>233 South Wacker Drive<br>10th Floor<br>Chicago, IL 60606 | 10/21/2017 | $757.67 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.984 | UNITED AIRLINES<br>Attn: Senior Vice President, Alliances<br>233 South Wacker Drive<br>10th Floor<br>Chicago, IL 60606 | 11/07/2017 | $756.36 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re Seaborne Virgin Islands, Inc.                                          Case No.   18-10040

| 3.985 | UNITED AIRLINES<br>Attn: Senior Vice President, Alliances<br>233 South Wacker Drive<br>10th Floor<br>Chicago, IL 60606 | 11/14/2017 | $1,146.24 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.986 | UNITED AIRLINES<br>Attn: Senior Vice President, Alliances<br>233 South Wacker Drive<br>10th Floor<br>Chicago, IL 60606 | 11/14/2017 | $1,802.69 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.987 | UNITED AIRLINES<br>Attn: Senior Vice President, Alliances<br>233 South Wacker Drive<br>10th Floor<br>Chicago, IL 60606 | 11/21/2017 | $2,889.49 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.988 | UNITED AIRLINES<br>Attn: Senior Vice President, Alliances<br>233 South Wacker Drive<br>10th Floor<br>Chicago, IL 60606 | 11/30/2017 | $562.28 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.989 | UNITED AIRLINES<br>Attn: Senior Vice President, Alliances<br>233 South Wacker Drive<br>10th Floor<br>Chicago, IL 60606 | 12/07/2017 | $523.11 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.990 | UNITED AIRLINES<br>Attn: Senior Vice President, Alliances<br>233 South Wacker Drive<br>10th Floor<br>Chicago, IL 60606 | 12/14/2017 | $410.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.991 | UNITED AIRLINES<br>Attn: Senior Vice President, Alliances<br>233 South Wacker Drive<br>10th Floor<br>Chicago, IL 60606 | 12/14/2017 | $825.15 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.992 | UNITED AIRLINES<br>Attn: Senior Vice President, Alliances<br>233 South Wacker Drive<br>10th Floor<br>Chicago, IL 60606 | 12/21/2017 | $1,201.92 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                          Case No.   18-10040

---

3.993  UNITED AIRLINES                 12/31/2017        $2,630.44         ☐ Secured Debt
       Attn: Senior Vice President, Alliances                             ☐ Unsecured Loan Payments
       233 South Wacker Drive                                             ☐ Suppliers or vendors
       10th Floor                                                         ☑ Services
       Chicago, IL 60606                                                  ☐ Other

---

3.994  UNITED AIRLINES                 01/07/2018        $2,421.58         ☐ Secured Debt
       Attn: Senior Vice President, Alliances                             ☐ Unsecured Loan Payments
       233 South Wacker Drive                                             ☐ Suppliers or vendors
       10th Floor                                                         ☑ Services
       Chicago, IL 60606                                                  ☐ Other

---

3.995  United Insurance Finance Co.    10/17/2017        $1,492.51         ☐ Secured Debt
                                                                          ☐ Unsecured Loan Payments
                                                                          ☐ Suppliers or vendors
                                                                          ☑ Services
                                                                          ☐ Other

---

3.996  United Insurance Finance Co.    10/17/2017        $1,362.56         ☐ Secured Debt
                                                                          ☐ Unsecured Loan Payments
                                                                          ☐ Suppliers or vendors
                                                                          ☑ Services
                                                                          ☐ Other

---

3.997  United Insurance Finance Co.    11/20/2017        $1,492.51         ☐ Secured Debt
                                                                          ☐ Unsecured Loan Payments
                                                                          ☐ Suppliers or vendors
                                                                          ☑ Services
                                                                          ☐ Other

---

3.998  United Insurance Finance Co.    11/20/2017        $1,362.56         ☐ Secured Debt
                                                                          ☐ Unsecured Loan Payments
                                                                          ☐ Suppliers or vendors
                                                                          ☑ Services
                                                                          ☐ Other

---

3.999  United Insurance Finance Co.    12/19/2017        $1,362.56         ☐ Secured Debt
                                                                          ☐ Unsecured Loan Payments
                                                                          ☐ Suppliers or vendors
                                                                          ☑ Services
                                                                          ☐ Other

---

3.100  United Insurance Finance Co.    12/19/2017        $1,492.51         ☐ Secured Debt
                                                                          ☐ Unsecured Loan Payments
                                                                          ☐ Suppliers or vendors
                                                                          ☑ Services
                                                                          ☐ Other

---

In re  Seaborne Virgin Islands, Inc.                                                Case No.  18-10040

| 3.100 V.I. Bureau of Internal Revenue | 10/23/2017 | $8,467.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
|---|---|---|---|
| 3.100 V.I. Bureau of Internal Revenue | 11/03/2017 | $5,243.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.100 V.I. Bureau of Internal Revenue | 11/17/2017 | $168.80 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.100 V.I. Bureau of Internal Revenue | 11/20/2017 | $6,697.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.100 V.I. Bureau of Internal Revenue | 12/01/2017 | $6,151.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.100 V.I. Bureau of Internal Revenue | 12/11/2017 | $1,222.60 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.100 V.I. Bureau of Internal Revenue | 12/11/2017 | $499.50 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.100 V.I. Bureau of Internal Revenue | 12/15/2017 | $7,556.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| 3.100 | V.I. Bureau of Internal Revenue | 12/29/2017 | $6,360.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
|---|---|---|---|---|
| 3.101 | VanDerdys, Jose S<br>H-16 Calle Mendoza<br>Alturas Del Remanso<br>San Juan, PR 00926 | 10/20/2017 | $1,770.18 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.101 | VanDerdys, Jose S<br>H-16 Calle Mendoza<br>Alturas Del Remanso<br>San Juan, PR 00926 | 11/03/2017 | $1,508.68 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.101 | VanDerdys, Jose S<br>H-16 Calle Mendoza<br>Alturas Del Remanso<br>San Juan, PR 00926 | 11/17/2017 | $1,894.93 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.101 | VanDerdys, Jose S<br>H-16 Calle Mendoza<br>Alturas Del Remanso<br>San Juan, PR 00926 | 12/01/2017 | $1,508.68 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.101 | VanDerdys, Jose S<br>H-16 Calle Mendoza<br>Alturas Del Remanso<br>San Juan, PR 00926 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.101 | VanDerdys, Jose S<br>H-16 Calle Mendoza<br>Alturas Del Remanso<br>San Juan, PR 00926 | 12/15/2017 | $2,275.40 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.101 | VanDerdys, Jose S<br>H-16 Calle Mendoza<br>Alturas Del Remanso<br>San Juan, PR 00926 | 12/29/2017 | $1,601.79 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                        Case No.   18-10040

| 3.101 | Vazquez, Alberto<br>1633 Lexington Ave. Apt 6<br>New York, NY 10029 | 10/20/2017 | $1,046.52 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.101 | Vazquez, Alberto<br>1633 Lexington Ave. Apt 6<br>New York, NY 10029 | 11/03/2017 | $827.32 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.101 | Vazquez, Alberto<br>1633 Lexington Ave. Apt 6<br>New York, NY 10029 | 11/17/2017 | $1,228.74 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.102 | Vazquez, Alberto<br>1633 Lexington Ave. Apt 6<br>New York, NY 10029 | 12/01/2017 | $827.32 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.102 | Vazquez, Alberto<br>1633 Lexington Ave. Apt 6<br>New York, NY 10029 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.102 | Vazquez, Alberto<br>1633 Lexington Ave. Apt 6<br>New York, NY 10029 | 12/15/2017 | $1,180.01 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.102 | Vazquez, Alberto<br>1633 Lexington Ave. Apt 6<br>New York, NY 10029 | 12/29/2017 | $827.32 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.102 | Vazquez, Ivan A<br>Rincon Español B-13<br>Trujillo Alto, PR 00976 | 10/20/2017 | $1,971.40 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                                    Case No.   18-10040

| 3.102 | Vazquez, Ivan A<br>Rincon Español B-13<br>Trujillo Alto, PR 00976 | 11/03/2017 | $1,859.98 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.102 | Vazquez, Ivan A<br>Rincon Español B-13<br>Trujillo Alto, PR 00976 | 11/17/2017 | $2,085.80 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.102 | Vazquez, Ivan A<br>Rincon Español B-13<br>Trujillo Alto, PR 00976 | 12/01/2017 | $1,859.98 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.102 | Vazquez, Ivan A<br>Rincon Español B-13<br>Trujillo Alto, PR 00976 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.102 | Vazquez, Ivan A<br>Rincon Español B-13<br>Trujillo Alto, PR 00976 | 12/15/2017 | $2,093.78 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.103 | Vazquez, Ivan A<br>Rincon Español B-13<br>Trujillo Alto, PR 00976 | 12/29/2017 | $1,859.98 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.103 | Vazquez, Miguel A.<br>P.O. Box 8542<br>Humacao, PR 00792 | 10/20/2017 | $2,140.37 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.103 | Vazquez, Miguel A.<br>P.O. Box 8542<br>Humacao, PR 00792 | 10/20/2017 | $38.91 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                Case No.  18-10040

| 3.103 | Vazquez, Miguel A.<br>P.O. Box 8542<br>Humacao, PR 00792 | 11/03/2017 | $2,140.36 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| 3.103 | Vazquez, Miguel A.<br>P.O. Box 8542<br>Humacao, PR 00792 | 11/17/2017 | $2,140.38 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.103 | Vazquez, Miguel A.<br>P.O. Box 8542<br>Humacao, PR 00792 | 12/01/2017 | $2,140.37 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.103 | Vazquez, Miguel A.<br>P.O. Box 8542<br>Humacao, PR 00792 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.103 | Vazquez, Miguel A.<br>P.O. Box 8542<br>Humacao, PR 00792 | 12/15/2017 | $2,140.37 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.103 | Vazquez, Miguel A.<br>P.O. Box 8542<br>Humacao, PR 00792 | 12/22/2017 | $95.84 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.103 | Vazquez, Miguel A.<br>P.O. Box 8542<br>Humacao, PR 00792 | 12/29/2017 | $2,140.38 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.104 | Veiga, Luis R.<br>Lydia E AR-11 Levitown<br>Toa Baja, PR 00949 | 10/20/2017 | $3,014.32 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| 3.104 | Veiga, Luis R.<br>Lydia E AR-11 Levitown<br>Toa Baja, PR 00949 | 11/03/2017 | $1,513.59 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.104 | Veiga, Luis R.<br>Lydia E AR-11 Levitown<br>Toa Baja, PR 00949 | 11/17/2017 | $2,608.23 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.104 | Veiga, Luis R.<br>Lydia E AR-11 Levitown<br>Toa Baja, PR 00949 | 12/01/2017 | $1,513.58 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.104 | Veiga, Luis R.<br>Lydia E AR-11 Levitown<br>Toa Baja, PR 00949 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.104 | Veiga, Luis R.<br>Lydia E AR-11 Levitown<br>Toa Baja, PR 00949 | 12/15/2017 | $3,028.01 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.104 | Veiga, Luis R.<br>Lydia E AR-11 Levitown<br>Toa Baja, PR 00949 | 12/29/2017 | $1,513.58 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.104 | Venegas, William<br>Apt 501 Jardines de Francia<br>San Juan, PR 00917 | 10/20/2017 | $1,374.24 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.104 | Venegas, William<br>Apt 501 Jardines de Francia<br>San Juan, PR 00917 | 11/03/2017 | $1,092.18 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.104  Venegas, William<br>Apt 501 Jardines de Francia<br>San Juan, PR 00917 | 11/17/2017 | $2,724.70 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.105  Venegas, William<br>Apt 501 Jardines de Francia<br>San Juan, PR 00917 | 12/01/2017 | $1,092.18 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.105  Venegas, William<br>Apt 501 Jardines de Francia<br>San Juan, PR 00917 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.105  Venegas, William<br>Apt 501 Jardines de Francia<br>San Juan, PR 00917 | 12/15/2017 | $1,522.75 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.105  Venegas, William<br>Apt 501 Jardines de Francia<br>San Juan, PR 00917 | 12/29/2017 | $1,092.18 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.105  Videocom International Limited<br>Newtown Road<br>Henley on Thames Oxon<br>RG9 1HG England<br>UK | 10/27/2017 | $10,948.02 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.105  Videocom International Limited<br>Newtown Road<br>Henley on Thames Oxon<br>RG9 1HG England<br>UK | 11/10/2017 | $6,273.90 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.105  Videocom International Limited<br>Newtown Road<br>Henley on Thames Oxon<br>RG9 1HG England<br>UK | 11/17/2017 | $7,185.38 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                          Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.105  Videcom International Limited<br>Newtown Road<br>Henley on Thames Oxon<br>RG9 1HG England<br>UK | 12/01/2017 | $9,741.63 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.105  Vieques Air Link - VAL<br>358 Calle Antonio Melladoe<br>Vieques, PR 00765 | 11/03/2017 | $2,917.80 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.105  Vieques Air Link - VAL<br>358 Calle Antonio Melladoe<br>Vieques, PR 00765 | 11/08/2017 | $4,020.56 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.106  Vieques Air Link - VAL<br>358 Calle Antonio Melladoe<br>Vieques, PR 00765 | 11/14/2017 | $1,342.97 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.106  Vieques Air Link - VAL<br>358 Calle Antonio Melladoe<br>Vieques, PR 00765 | 11/21/2017 | $6,091.90 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.106  Vieques Air Link - VAL<br>358 Calle Antonio Melladoe<br>Vieques, PR 00765 | 11/29/2017 | $2,832.47 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.106  Vieques Air Link - VAL<br>358 Calle Antonio Melladoe<br>Vieques, PR 00765 | 12/07/2017 | $2,895.11 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.106  Vieques Air Link - VAL<br>358 Calle Antonio Melladoe<br>Vieques, PR 00765 | 12/15/2017 | $3,267.34 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

| 3.106 | Vieques Air Link - VAL<br>358 Calle Antonio Melladoe<br>Vieques, PR 00765 | 12/21/2017 | $1,345.52 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| 3.106 | Vieques Air Link - VAL<br>358 Calle Antonio Melladoe<br>Vieques, PR 00765 | 12/28/2017 | $710.26 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.106 | VIPA PFC'S<br>Virgin Islands Port Authority<br>P.O. Box 301707<br>St. Thomas, VI  00803-1707 | 12/15/2017 | $14,359.69 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.106 | Virgin Islands Port Authority<br>P.O. Box 301707<br>St. Thomas, VI 00803-1707 | 10/13/2017 | $27,423.62 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.106 | Virgin Islands Port Authority<br>P.O. Box 301707<br>St. Thomas, VI 00803-1707 | 11/03/2017 | $14,423.62 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.107 | Virgin Islands Port Authority<br>P.O. Box 301707<br>St. Thomas, VI 00803-1707 | 12/08/2017 | $14,423.62 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Fees |
| 3.107 | Von Saalfeld., Sven | 10/20/2017 | $1,295.42 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.107 | Von Saalfeld., Sven | 11/03/2017 | $992.98 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                          Case No.   18-10040

| 3.107 | Von Saalfeld., Sven | 11/10/2017 | $168.50 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.107 | Von Saalfeld., Sven | 11/17/2017 | $1,031.81 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.107 | Von Saalfeld., Sven | 12/01/2017 | $992.97 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.107 | Von Saalfeld., Sven | 12/15/2017 | $495.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.107 | Von Saalfeld., Sven | 12/15/2017 | $1,221.52 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.107 | Von Saalfeld., Sven | 12/29/2017 | $992.99 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.107 | Wells Aviation, Inc.<br>Laura Wells<br>23 Collington Court<br>Palm Coast, FL 32137 | 11/03/2017 | $3,632.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.108 | Wells Aviation, Inc.<br>Laura Wells<br>23 Collington Court<br>Palm Coast, FL 32137 | 11/17/2017 | $5,590.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                              Case No.   18-10040

| 3.108 | Wells Aviation, Inc.<br>Laura Wells<br>23 Collington Court<br>Palm Coast, FL 32137 | 12/08/2017 | $4,288.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| 3.108 | World Fuel Services, Inc.<br>9800 N.W. 41st Street<br>Suite 400<br>Doral, FL 33178 | 10/13/2017 | $68,727.95 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.108 | World Fuel Services, Inc.<br>9800 N.W. 41st Street<br>Suite 400<br>Doral, FL 33178 | 10/27/2017 | $65,817.09 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.108 | World Fuel Services, Inc.<br>9800 N.W. 41st Street<br>Suite 400<br>Doral, FL 33178 | 11/03/2017 | $33,770.70 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.108 | World Fuel Services, Inc.<br>9800 N.W. 41st Street<br>Suite 400<br>Doral, FL 33178 | 11/10/2017 | $11,361.90 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.108 | World Fuel Services, Inc.<br>9800 N.W. 41st Street<br>Suite 400<br>Doral, FL 33178 | 11/17/2017 | $3,856.08 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.108 | World Fuel Services, Inc.<br>9800 N.W. 41st Street<br>Suite 400<br>Doral, FL 33178 | 11/24/2017 | $74,357.41 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.108 | World Fuel Services, Inc.<br>9800 N.W. 41st Street<br>Suite 400<br>Doral, FL 33178 | 12/01/2017 | $60,049.14 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| 3.108 | World Fuel Services, Inc.<br>9800 N.W. 41st Street<br>Suite 400<br>Doral, FL 33178 | 12/15/2017 | $113,037.26 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| 3.109 | World Fuel Services, Inc.<br>9800 N.W. 41st Street<br>Suite 400<br>Doral, FL 33178 | 12/29/2017 | $105,834.39 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.109 | Worthington Aviation<br>Attn: Mark Harris<br>2995 Lone Oak Circle<br>Suite 10<br>Eagan, MN 55121 | 10/13/2017 | $15,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.109 | Worthington Aviation<br>Attn: Mark Harris<br>2995 Lone Oak Circle<br>Suite 10<br>Eagan, MN 55121 | 10/27/2017 | $15,055.96 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.109 | Worthington Aviation<br>Attn: Mark Harris<br>2995 Lone Oak Circle<br>Suite 10<br>Eagan, MN 55121 | 11/10/2017 | $16,645.58 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.109 | Worthington Aviation<br>Attn: Mark Harris<br>2995 Lone Oak Circle<br>Suite 10<br>Eagan, MN 55121 | 11/17/2017 | $25,009.27 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.109 | Worthington Aviation<br>Attn: Mark Harris<br>2995 Lone Oak Circle<br>Suite 10<br>Eagan, MN 55121 | 12/01/2017 | $21,350.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.109 | Worthington Aviation<br>Attn: Mark Harris<br>2995 Lone Oak Circle<br>Suite 10<br>Eagan, MN 55121 | 12/08/2017 | $14,849.50 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                      Case No.  18-10040

| | | | |
|---|---|---|---|
| 3.109  Worthington Aviation<br>Attn: Mark Harris<br>2995 Lone Oak Circle<br>Suite 10<br>Eagan, MN 55121 | 12/15/2017 | $20,000.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.109  Yearwood, Jahallah<br>P.O. Box 2362<br>Fredriksted, VI 00850 | 10/20/2017 | $2,459.68 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.109  Yearwood, Jahallah<br>P.O. Box 2362<br>Fredriksted, VI 00850 | 11/03/2017 | $2,459.68 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.110  Yearwood, Jahallah<br>P.O. Box 2362<br>Fredriksted, VI 00850 | 11/09/2017 | $186.68 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.110  Yearwood, Jahallah<br>P.O. Box 2362<br>Fredriksted, VI 00850 | 11/17/2017 | $2,459.66 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.110  Yearwood, Jahallah<br>P.O. Box 2362<br>Fredriksted, VI 00850 | 12/01/2017 | $2,459.68 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.110  Yearwood, Jahallah<br>P.O. Box 2362<br>Fredriksted, VI 00850 | 12/01/2017 | $183.11 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.110  Yearwood, Jahallah<br>P.O. Box 2362<br>Fredriksted, VI 00850 | 12/15/2017 | $2,459.67 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                           Case No.   18-10040

| 3.110 | Yearwood, Jahallah<br>P.O. Box 2362<br>Fredriksted, VI 00850 | 12/29/2017 | $2,459.68 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| 3.110 | Yoder, Steven<br>4444 Buchanan Teal East<br>Wanyesboro, PA 17268 | 10/20/2017 | $2,215.51 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.110 | Yoder, Steven<br>4444 Buchanan Teal East<br>Wanyesboro, PA 17268 | 11/03/2017 | $2,225.30 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.110 | Yoder, Steven<br>4444 Buchanan Teal East<br>Wanyesboro, PA 17268 | 11/17/2017 | $2,773.97 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.110 | Yoder, Steven<br>4444 Buchanan Teal East<br>Wanyesboro, PA 17268 | 12/01/2017 | $3,139.13 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.111 | Yoder, Steven<br>4444 Buchanan Teal East<br>Wanyesboro, PA 17268 | 12/15/2017 | $3,207.72 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.111 | Yoder, Steven<br>4444 Buchanan Teal East<br>Wanyesboro, PA 17268 | 12/29/2017 | $3,515.93 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.111 | Yuda, Francis<br>135 Perry Pkwt<br>Tell City, IN 47586 | 10/20/2017 | $1,349.43 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| 3.111 Yuda, Francis<br>135 Perry Pkwt<br>Tell City, IN 47586 | 11/03/2017 | $1,016.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|
| 3.111 Yuda, Francis<br>135 Perry Pkwt<br>Tell City, IN 47586 | 11/10/2017 | $10.00 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.111 Yuda, Francis<br>135 Perry Pkwt<br>Tell City, IN 47586 | 11/17/2017 | $2,062.29 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.111 Yuda, Francis<br>135 Perry Pkwt<br>Tell City, IN 47586 | 12/01/2017 | $1,016.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.111 Yuda, Francis<br>135 Perry Pkwt<br>Tell City, IN 47586 | 12/15/2017 | $1,016.11 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.111 Yuda, Francis<br>135 Perry Pkwt<br>Tell City, IN 47586 | 12/29/2017 | $1,016.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.111 Zahra, Yafhar M<br>Calle 40 D23<br>Colinas de Monte Carlos<br>San Juan, PR 00924 | 10/20/2017 | $2,121.57 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.112 Zahra, Yafhar M<br>Calle 40 D23<br>Colinas de Monte Carlos<br>San Juan, PR 00924 | 11/03/2017 | $1,819.41 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.112 Zahra, Yafhar M<br>Calle 40 D23<br>Colinas de Monte Carlos<br>San Juan, PR 00924 | 11/17/2017 | $2,062.36 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.112 Zahra, Yafhar M<br>Calle 40 D23<br>Colinas de Monte Carlos<br>San Juan, PR 00924 | 12/01/2017 | $1,819.41 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.112 Zahra, Yafhar M<br>Calle 40 D23<br>Colinas de Monte Carlos<br>San Juan, PR 00924 | 12/15/2017 | $554.10 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.112 Zahra, Yafhar M<br>Calle 40 D23<br>Colinas de Monte Carlos<br>San Juan, PR 00924 | 12/15/2017 | $2,117.22 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.112 Zahra, Yafhar M<br>Calle 40 D23<br>Colinas de Monte Carlos<br>San Juan, PR 00924 | 12/29/2017 | $1,819.41 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.112 Ziebro, Ryan<br>1210 Water Gut<br>Christiansted, VI 00820 | 10/20/2017 | $2,337.21 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.112 Ziebro, Ryan<br>1210 Water Gut<br>Christiansted, VI 00820 | 11/03/2017 | $2,319.71 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.112 Ziebro, Ryan<br>1210 Water Gut<br>Christiansted, VI 00820 | 11/17/2017 | $2,378.21 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                                          Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.112  Ziebro, Ryan<br>1210 Water Gut<br>Christiansted, VI 00820 | 12/01/2017 | $2,319.71 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.113  Ziebro, Ryan<br>1210 Water Gut<br>Christiansted, VI 00820 | 12/15/2017 | $3,733.15 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.113  Ziebro, Ryan<br>1210 Water Gut<br>Christiansted, VI 00820 | 12/29/2017 | $2,319.71 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.113  Ziemer, David<br>1210 Water Gut<br>Christiansted, VI 00820 | 10/20/2017 | $2,789.91 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.113  Ziemer, David<br>1210 Water Gut<br>Christiansted, VI 00820 | 11/03/2017 | $2,789.90 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.113  Ziemer, David<br>1210 Water Gut<br>Christiansted, VI 00820 | 11/17/2017 | $2,789.89 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.113  Ziemer, David<br>1210 Water Gut<br>Christiansted, VI 00820 | 11/17/2017 | $3,494.08 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.113  Ziemer, David<br>1210 Water Gut<br>Christiansted, VI 00820 | 12/01/2017 | $2,789.91 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                              Case No.   18-10040

| | | | |
|---|---|---|---|
| 3.113 Ziemer, David<br>1210 Water Gut<br>Christiansted, VI 00820 | 12/15/2017 | $2,789.90 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.113 Ziemer, David<br>1210 Water Gut<br>Christiansted, VI 00820 | 12/29/2017 | $2,789.90 | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

In re  Seaborne Virgin Islands, Inc.                                        Case No.   18-10040

**4. Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 01/04/2017 | $26,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.2 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 01/20/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.3 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 01/25/2017 | $16,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.4 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 02/17/2017 | $20,649.05 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.5 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 02/24/2017 | $20,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.6 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 03/10/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |

In re  Seaborne Virgin Islands, Inc.                                                                    Case No.   18-10040

| | | | | |
|---|---|---|---|---|
| 4.7 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 03/17/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.8 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 03/24/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.9 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 03/30/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.10 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 04/07/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.11 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 04/13/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.12 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 04/21/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.13 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 05/03/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.14 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 05/09/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |

In re  Seaborne Virgin Islands, Inc.                                                                    Case No.   18-10040

| | | | | |
|---|---|---|---|---|
| 4.15 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 05/12/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.16 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 05/19/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.17 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 05/26/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.18 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 06/02/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.19 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 06/09/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.20 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 06/16/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.21 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 06/23/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.22 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 06/30/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |

In re  Seaborne Virgin Islands, Inc.                                             Case No.  18-10040

| | | | |
|---|---|---|---|
| 4.23 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 07/07/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.24 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 07/14/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.25 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 07/21/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.26 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 07/28/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.27 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 08/04/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.28 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 08/11/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.29 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 08/18/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.30 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 08/30/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| 4.31 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 09/11/2017 | $10,000.00 | CEO Fees |

**Relationship to debtor**
CEO

| 4.32 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 09/15/2017 | $10,000.00 | CEO Fees |

**Relationship to debtor**
CEO

| 4.33 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 09/29/2017 | $10,000.00 | CEO Fees |

**Relationship to debtor**
CEO

| 4.34 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 10/06/2017 | $10,000.00 | CEO Fees |

**Relationship to debtor**
CEO

| 4.35 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 10/13/2017 | $10,000.00 | CEO Fees |

**Relationship to debtor**
CEO

| 4.36 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 10/20/2017 | $10,000.00 | CEO Fees |

**Relationship to debtor**
CEO

| 4.37 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 10/27/2017 | $10,000.00 | CEO Fees |

**Relationship to debtor**
CEO

| 4.38 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 10/29/2017 | $10,000.00 | CEO Fees |

**Relationship to debtor**
CEO

In re  Seaborne Virgin Islands, Inc.                                                                Case No.   18-10040

| | | | | |
|---|---|---|---|---|
| 4.39 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 11/10/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.40 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 11/17/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.41 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 11/24/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.42 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 12/01/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.43 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 12/08/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.44 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 12/15/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.45 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 12/22/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |
| 4.46 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 12/29/2017 | $10,000.00 | CEO Fees |
| | **Relationship to debtor**<br>CEO | | | |

In re  Seaborne Virgin Islands, Inc.                                              Case No.   18-10040

| 4.47 | Embark Aviation<br>2125 14th St. NW 202W<br>Washington, DC 20009 | 01/05/2018 | $60,736.00 | CEO Fees |
|---|---|---|---|---|
| | **Relationship to debtor**<br>CEO | | | |
| 4.48 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 01/13/2017 | $3,069.18 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.49 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 01/27/2017 | $3,069.18 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.50 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 02/10/2017 | $3,069.18 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.51 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 02/24/2017 | $3,171.70 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.52 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 03/10/2017 | $3,171.71 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.53 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 03/24/2017 | $3,171.70 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.54 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 04/07/2017 | $3,171.70 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |

In re  Seaborne Virgin Islands, Inc.                                                      Case No.   18-10040

| | | | | |
|---|---|---|---|---|
| 4.55 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 04/21/2017 | $3,171.70 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.56 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 05/05/2017 | $3,171.70 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.57 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 05/19/2017 | $3,171.70 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.58 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 06/02/2017 | $3,740.92 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.59 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 06/09/2017 | $123.05 | Expenses Reports dated 5/26/2017 |
| | **Relationship to debtor**<br>Employee | | | |
| 4.60 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 06/16/2017 | $3,740.93 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.61 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 06/30/2017 | $3,740.93 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.62 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 07/07/2017 | $90.67 | Expenses Reports dated 6/23/2017 |
| | **Relationship to debtor**<br>Employee | | | |

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| | | | | |
|---|---|---|---|---|
| 4.63 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 07/14/2017 | $5,071.26 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.64 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 07/21/2017 | $273.37 | Expense Report dated 7/7/17 |
| | **Relationship to debtor**<br>Employee | | | |
| 4.65 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 07/28/2017 | $5,071.26 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.66 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 08/11/2017 | $5,071.25 | Expense Report |
| | **Relationship to debtor**<br>Employee | | | |
| 4.67 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 08/11/2017 | $137.47 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.68 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 08/24/2017 | $92.35 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.69 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 08/25/2017 | $5,071.25 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.70 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 09/08/2017 | $5,071.25 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |

In re  Seaborne Virgin Islands, Inc.                                                             Case No.   18-10040

| 4.71 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 09/22/2017 | $4,985.73 | Paycheck |
|---|---|---|---|---|
| | **Relationship to debtor**<br>Employee | | | |
| 4.72 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 09/29/2017 | $186.40 | Expense Report dated 9/26/2017 |
| | **Relationship to debtor**<br>Employee | | | |
| 4.73 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 10/06/2017 | $4,985.73 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.74 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 10/20/2017 | $4,985.72 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.75 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 11/03/2017 | $4,985.72 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.76 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 11/17/2017 | $4,985.73 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.77 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 12/01/2017 | $4,985.72 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.78 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 12/15/2017 | $554.10 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |

In re  Seaborne Virgin Islands, Inc.                                                                    Case No.   18-10040

| | | | | |
|---|---|---|---|---|
| 4.79 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 12/15/2017 | $4,985.73 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.80 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 12/22/2017 | $112.42 | Expense Report dated 12/20/17 |
| | **Relationship to debtor**<br>Employee | | | |
| 4.81 | Medina, Jesus E.<br>Sabanera Dorado<br>533 Camino Aguirre<br>Dorado, PR 00646 | 12/29/2017 | $5,248.02 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |
| 4.82 | Sonoran Capital<br>1350 S. Greenfield Road, #1107<br>Mesa, AZ 85206-3563 | 12/08/2017 | $25,000.00 | CRO Fees |
| | **Relationship to debtor**<br>CRO | | | |
| 4.83 | Sonoran Capital<br>1350 S. Greenfield Road, #1107<br>Mesa, AZ 85206-3563 | 01/05/2018 | $25,000.00 | CRO Fees |
| | **Relationship to debtor**<br>CRO | | | |
| 4.84 | Sonoran Capital<br>1350 S. Greenfield Road, #1107<br>Mesa, AZ 85206-3563 | 11/17/2017 | $25,000.00 | Retainer |
| | **Relationship to debtor**<br>CRO | | | |
| 4.85 | Sonoran Capital<br>1350 S. Greenfield Road, #1107<br>Mesa, AZ 85206-3563 | 11/10/2017 | $25,000.00 | CRO Fees |
| | **Relationship to debtor**<br>CRO | | | |
| 4.86 | Valentin, Olvin A.<br>P.O. Box 1656<br>Manati, PR 00674 | 01/13/2017 | $2,127.52 | Paycheck |
| | **Relationship to debtor**<br>Employee | | | |

In re  Seaborne Virgin Islands, Inc.                                                                Case No.   18-10040

| 4.87 | Valentin, Olvin A.<br>P.O. Box 1656<br>Manati, PR 00674 | 01/27/2017 | $2,127.51 | Paycheck |

**Relationship to debtor**
Employee

| 4.88 | Valentin, Olvin A.<br>P.O. Box 1656<br>Manati, PR 00674 | 02/10/2017 | $2,127.53 | Paycheck |

**Relationship to debtor**
Employee

| 4.89 | Valentin, Olvin A.<br>P.O. Box 1656<br>Manati, PR 00674 | 02/24/2017 | $2,469.24 | Paycheck |

**Relationship to debtor**
Employee

| 4.90 | Valentin, Olvin A.<br>P.O. Box 1656<br>Manati, PR 00674 | 03/10/2017 | $91.45 | Expense Report dated 3/3/2017 |

**Relationship to debtor**
Employee

| 4.91 | Valentin, Olvin A.<br>P.O. Box 1656<br>Manati, PR 00674 | 03/10/2017 | $2,469.24 | Paycheck |

**Relationship to debtor**
Employee

| 4.92 | Valentin, Olvin A.<br>P.O. Box 1656<br>Manati, PR 00674 | 03/24/2017 | $2,469.24 | Paycheck |

**Relationship to debtor**
Employee

| 4.93 | Valentin, Olvin A.<br>P.O. Box 1656<br>Manati, PR 00674 | 04/07/2017 | $2,469.26 | Paycheck |

**Relationship to debtor**
Employee

| 4.94 | Walker Nell Partners, Inc.<br>1515 Market Street<br>Suite 1120<br>Philadelphia, PA 19102 | 08/04/2017 | $11,613.00 | Independent Director Fees |

**Relationship to debtor**
Director

In re  Seaborne Virgin Islands, Inc.                                                          Case No.   18-10040

| | | | | |
|---|---|---|---|---|
| 4.95 | Walker Nell Partners, Inc.<br>1515 Market Street<br>Suite 1120<br>Philadelphia, PA 19102 | 08/18/2017 | $1,151.20 | Travel Expenses |
| | **Relationship to debtor**<br>Director | | | |
| 4.96 | Walker Nell Partners, Inc.<br>1515 Market Street<br>Suite 1120<br>Philadelphia, PA 19102 | 09/18/2017 | $11,401.92 | Independent Director Fees |
| | **Relationship to debtor**<br>Director | | | |
| 4.97 | Walker Nell Partners, Inc.<br>1515 Market Street<br>Suite 1120<br>Philadelphia, PA 19102 | 10/18/2017 | $10,000.00 | Independent Director Fees |
| | **Relationship to debtor**<br>Director | | | |
| 4.98 | Walker Nell Partners, Inc.<br>1515 Market Street<br>Suite 1120<br>Philadelphia, PA 19102 | 11/01/2017 | $10,000.00 | Independent Director Fees |
| | **Relationship to debtor**<br>Director | | | |
| 4.99 | Walker Nell Partners, Inc.<br>1515 Market Street<br>Suite 1120<br>Philadelphia, PA 19102 | 12/01/2017 | $10,000.00 | Independent Director Fees |
| | **Relationship to debtor**<br>Director | | | |
| 4.100 | Walker Nell Partners, Inc.<br>1515 Market Street<br>Suite 1120<br>Philadelphia, PA 19102 | 01/02/2018 | $10,000.00 | Independent Director Fees |
| | **Relationship to debtor**<br>Director | | | |

## 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

[X] None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

| Part 3: | **Legal Actions or Assignments** |
|---|---|

In re  Seaborne Virgin Islands, Inc.                                          Case No.   18-10040

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was
involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | Benjamin Prentice v. Seaborne Aviation, Inc. dba Seaborne Airlines<br><br>**Case number**<br>01-16-0003-6511 | Arbitration | American Arbitration Association<br>2200 Century Parkway,<br>Suite 300<br>Atlanta, GA 30345 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2 | Frankie A. Quiles v. Seaborne Airlines<br><br>**Case number**<br>DAC 2016-0041 | Wrongful Termination | Tribunal de Primera Instancia<br>Sala de Bayamon<br>PO Box 60619<br>Bayamon, PR 00960-0619 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3 | Anibal Colon v. Seaborne Airlines<br><br>**Case number**<br>FPE 2016-0081 | Wrongful Termination | Tribunal de Primera Instancia<br>Sala de Carolina<br>PO Box 267<br>Carolina, PR 00986-0267 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4 | Hector Figueroa v. Seaborne Virgin Islands, Inc. AND/OR Seaborne Puerto Rico LLG<br><br>**Case number**<br>A8-D1-DP-0067-15 | Wrongful Termination | PR Department of Labor<br>PO Box 1057<br>Bayamon, PR 00960 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5 | Javier O. West v. Seaborne Virgin Islands Inc DBA Seaborne Puerto Rico LLC<br><br>**Case number**<br>A8-D1-DP-0110-15 A8-D1-SL-0123-15 | Wrongful Termination & Owed Vacation Payment | PR Department of Labor<br>PO Box 71592<br>San Juan, PR 00936-8692 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | Case title | Nature of case | Court or agency's name and address | Status of case |

In re  Seaborne Virgin Islands, Inc.                                                  Case No.   18-10040

| | | | |
|---|---|---|---|
| 7.6 Omar Ojeda v. Seaborne Virgin Islands, Inc. | Wrongful Discharge | PR Department of Labor PO Box 195540 San Juan, PR 00919-5540 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** A8-D1-DP-0358-15 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.7 Kevin Orr v. Seaborne Airlines | Wrongful Discharge | American Airbitration Association P.O. Box 14249 East Providence, RI 02914 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 01-16-0004-0575 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.8 Aaron Fenwick v. Seaborne Virgin Islands, Inc. | Unemployment Compensation | USVI Department of Labor - Appeals Unit PO Box 302608, Charlotte Amelie St Thomas, VI 00803 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 19-01-17 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.9 Aaron Fenwick v. Seaborne Virgin Islands, Inc. | Disability Compensation | USVI Department of Labor - Appeals Unit PO Box 302608, Charlotte Amelie St Thomas, VI 00803 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 15F-2017-00042 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.10 Karen Melendez v. Seaborne Virgin Islands, Inc | Workers' Compensation Benefits | Gorporacion del Fondo del Seguro del Est Oficina Regional de Bayamon PO Box 248 Bayamon, PR 00960-0248 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 20141123611 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.11 Hackler & Skjordahl v. Seaborne Virgin Islands, Inc | | American Arbitration Association 13727 Noel Road, Suite 700 Dallas, TX 75240 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 32-20-1400-0095-2-AB | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| | | | |

Official Form 207           **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Seaborne Virgin Islands, Inc.                                                Case No.   18-10040

| 7.12 Jose Cotto v. Seaborne Virgin Islands, Inc | Employement Discrimination | Superior Court of the Virgin Islands<br>Division of St. Croix<br>Post Office Box 929<br>Christiansted, VI 00821 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>1:14-cv-00014-TJS-GWC | | | |

| **Case title** | **Nature of case** | **Court or agency's name and address** | **Status of case** |
|---|---|---|---|
| 7.13 Carlos Aloyo v. Seaborne Aviation Inc. AND Seaborne Puerto Rico LLC | Tort | Superior Court of the Virgin Islands<br>Division of St. Croix<br>Post Office Box 929<br>Christiansted, VI 00821 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>SX-15-CV-248 | | | |

| **Case title** | **Nature of case** | **Court or agency's name and address** | **Status of case** |
|---|---|---|---|
| 7.14 Airport Aviation Services v. Seaborne Puerto Rico LLC AND Seaborne Virgin Islands, Inc. | Debt Collection | Tribunal de Primera Instancia<br>Sala de Carolina<br>PO Box 267<br>Carolina, PR 00986-0267 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>F CD2016-0148 (404) | | | |

| **Case title** | **Nature of case** | **Court or agency's name and address** | **Status of case** |
|---|---|---|---|
| 7.15 Jerome Jackson v. Seaborne Virgin Islands, Inc. DBA Seaborne Airlines | Tort | Superior Court of the Virgin Islands<br>Division of St. Croix<br>P.O. Box 929<br>Christiansted, VI 00821 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>283-2016 | | | |

| **Case title** | **Nature of case** | **Court or agency's name and address** | **Status of case** |
|---|---|---|---|
| 7.16 Goria Donovan v. Seaborne Virgin Islands, Inc. DBA Seaborne Airlines | Tort | Superior Court of the Virgin Islands<br>Division of St. Croix<br>P.O. Box 929<br>Christiansted, VI 00821 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>24-16-CU-610 | | | |

| **Case title** | **Nature of case** | **Court or agency's name and address** | **Status of case** |
|---|---|---|---|

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

| | | | |
|---|---|---|---|
| 7.17 Schuster Aguilo, LLC v. Seaborne Puerto Rico LLC AND Seaborne Virgin Islands, Inc. | Debt Collection | Tribunal de Primera Instancia Sala de San Juan PO Box 190887 San Juan, PR 00919-0887 | ☑ Pending<br>☐ On appeal<br><br>☐ Concluded |
| **Case number**<br>KCD 2017-0450 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.18 Hilda Irizarry v. Seaborne Virgin Islands, Inc. DBA Seaborne Airlines | Wrongful Termination | American Arbitration Association 1101 Laurel Oak Road, Suite 100 Voorhees, NJ 08043 | ☑ Pending<br>☐ On appeal<br><br>☐ Concluded |
| **Case number**<br>KPE-2017-1043 | | | |

## 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|

---

**Part 4:**    **Certain Gifts and Charitable Contributions**

---

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of gifts to that recipient is less than $1,000**

☒ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:**    **Certain Losses**

---

In re  Seaborne Virgin Islands, Inc.                                          Case No.   18-10040

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.1 | Theft of Petty Cash after Hurricane | | | $312.00 |

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.2 | Relocation cost of Aircraft for Hurricane | | | $126,281.79 |

**Part 6:    Certain Payments of Transfers**

In re  Seaborne Virgin Islands, Inc.                                                Case No.  18-10040

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 Landis Rath & Cobb LLP<br>919 Market Street<br>Suite 1800<br>Wilmington, DE 19801<br>**Email or website address**<br>www.lrclaw.com<br>**Who made the payment, if not debtor?** | | 11/03/2017 | $32,374.20 |

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2 Landis Rath & Cobb LLP<br>919 Market Street<br>Suite 1800<br>Wilmington, DE 19801<br>**Email or website address**<br>www.lrclaw.com<br>**Who made the payment, if not debtor?** | | 12/04/2017 | $48,036.26 |

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.3 Landis Rath & Cobb LLP<br>919 Market Street<br>Suite 1800<br>Wilmington, DE 19801<br>**Email or website address**<br>www.lrclaw.com<br>**Who made the payment, if not debtor?** | | 12/12/2017 | $45,293.33 |

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.4 Landis Rath & Cobb LLP<br>919 Market Street<br>Suite 1800<br>Wilmington, DE 19801<br>**Email or website address**<br>www.lrclaw.com<br>**Who made the payment, if not debtor?** | | 12/21/2017 | $41,643.00 |

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.5 Landis Rath & Cobb LLP<br>919 Market Street<br>Suite 1800<br>Wilmington, DE 19801<br>**Email or website address**<br>www.lrclaw.com<br>**Who made the payment, if not debtor?** | | 10/23/2017 | $50,000.00 |

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

In re  Seaborne Virgin Islands, Inc.                                                          Case No.   18-10040

| 11.6 | Landis Rath & Cobb LLP<br>919 Market Street<br>Suite 1800<br>Wilmington, DE 19801<br>**Email or website address**<br>www.lrclaw.com<br>**Who made the payment, if not debtor?** | | 12/21/2017 | $28,357.00 |

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.7 | Landis Rath & Cobb LLP<br>919 Market Street<br>Suite 1800<br>Wilmington, DE 19801<br>**Email or website address**<br>www.lrclaw.com<br>**Who made the payment, if not debtor?** | | 12/29/2017 | $15,000.00 |

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.8 | Landis Rath & Cobb LLP<br>919 Market Street<br>Suite 1800<br>Wilmington, DE 19801<br>**Email or website address**<br>www.lrclaw.com<br>**Who made the payment, if not debtor?** | | 01/05/2018 | $85,000.00 |

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.9 | Saul Ewing, LLP<br>Centre Square West<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102-2186<br>**Email or website address**<br>https://www.saul.com/<br>**Who made the payment, if not debtor?** | | 10/24/2017 | $10,000.00 |

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.10 | Saul Ewing, LLP<br>Centre Square West<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102-2186<br>**Email or website address**<br>https://www.saul.com/<br>**Who made the payment, if not debtor?** | | 11/01/2017 | $10,000.00 |

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.11 | Saul Ewing, LLP<br>Centre Square West<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102-2186<br>**Email or website address**<br>https://www.saul.com/<br>**Who made the payment, if not debtor?** | | 11/03/2017 | $34,815.00 |

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |

In re  Seaborne Virgin Islands, Inc.                                              Case No.   18-10040

| | | | |
|---|---|---|---|
| 11.12 | Saul Ewing, LLP<br>Centre Square West<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102-2186<br>**Email or website address**<br>https://www.saul.com/<br>**Who made the payment, if not debtor?** | 08/28/2017 | $25,000.00 |

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.13   Seabury Corporate Advisors LLC<br><br>**Email or website address**<br><br>**Who made the payment, if not debtor?** | | 01/05/2018 | $50,000.00 |

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.14   Sonoran Capital<br>1350 S. Greenfield Road, #1107<br>Mesa, AZ 85206-3563<br>**Email or website address**<br><br>**Who made the payment, if not debtor?** | | 12/08/2017 | $60,365.15 |

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.15   Sonoran Capital<br>1350 S. Greenfield Road, #1107<br>Mesa, AZ 85206-3563<br>**Email or website address**<br><br>**Who made the payment, if not debtor?** | | 01/05/2018 | $58,952.97 |

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.16   Sonoran Capital<br>1350 S. Greenfield Road, #1107<br>Mesa, AZ 85206-3563<br>**Email or website address**<br><br>**Who made the payment, if not debtor?** | | 11/17/2017 | $25,000.00 |

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.17   Sonoran Capital<br>1350 S. Greenfield Road, #1107<br>Mesa, AZ 85206-3563<br>**Email or website address**<br><br>**Who made the payment, if not debtor?** | | 11/10/2017 | $25,000.00 |

In re  Seaborne Virgin Islands, Inc.                                      Case No.   18-10040

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
| --- | --- | --- | --- |

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
| --- | --- | --- | --- |

**Part 7:**   **Previous Locations**

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1 | 268 Munoz Rivera Avenue<br>Suite 900<br>San Juan, PR 00918 | 03/2014 - Current |
| 14.2 | 10 Reclmd Land Water Gut<br>Christiansted, VI 00820 | 01/2001 - Current |
| 14.3 | Henry E Rohlsen Airport<br>Frederiksted, VI 00840 | 11/2009 - Current |
| 14.4 | Cyril E. King Airport<br>Charlotte Amalie<br>St. Thomas, VI 00802 | 01/2009 - Current |
| 14.5 | Veterans Drive<br>St. Thomas, VI 00802 | 04/1997 - Current |
| 14.6 | Terrance B Lettsome<br>Roadtown Tortola | 05/2013 - Current |
| 14.7 | Seaborne Airlines<br>226 Lote 5<br>Aeropuerto International LMM<br>Carolina, PR 00983W | 02/2015 - Current |
| 14.8 | P.O. Box 37779<br>Airport Station<br>San Juan, PR 00937 | 01/2014 - Current |
| 14.9 | Jose Tony Santana Avenue<br>Carr. 575 Central Sector Cargo<br>Service Building<br>Carolina, PR 00983 | 01/2014 - Current |
| 14.10 | LLM International Airport<br>Terminal D<br>Aeropuerto Avenue<br>Carolina, PR 00979 | 01/2011 - Current |

**Part 8:       Health Care Bankruptcies**

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No   Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

| | Location where patient records are maintained | How are records kept? |
|---|---|---|
| | | ☐ Electronically |
| | | ☐ Paper |

**Part 9:        Personally Identifiable Information**

### 16. Does the debtor collect and retain personally identifiable information of customers?

☐ No
☑ Yes. State the nature of the information collected and retained.    Credit Card, Names, Addresses, Emails for both corporate and retail customers

Does the debtor have a privacy policy about that information?
☐ No
☑ Yes.

### 17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

☐ No   Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.
☑ Yes. Fill in below:

| Name of plan | Employer identification number of plan |
|---|---|
| Seaborne VI Incorporated 401K Plan | EIN: 660555458 |

Has the plan been terminated?
☑ No
☐ Yes

☐ No. Go to Part 10.
☑ Yes. Fill in below:

| Name of plan | Employer identification number of plan |
|---|---|
| Seaborne PR 1081.01D Plan | EIN: 60813572 |

Has the plan been terminated?
☑ No
☐ Yes

**Part 10:        Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Seaborne Virgin Islands, Inc.                                        Case No.   18-10040

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

[X] None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | ☐ Checking | | |
| | | ☐ Savings | | |
| | | ☐ Money Market | | |
| | | ☐ Brokerage | | |
| | | ☐ Other | | |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

[X] None

| Depository institution name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No |
| | | | ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

[X] None

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No |
| | | | ☐ Yes |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

In re  Seaborne Virgin Islands, Inc.                                                    Case No.   18-10040

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust.
Do not list leased or rented property.

[X] None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|

---

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:
 - Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
 - Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
 - Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

[✓] No
[ ] Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | [ ] Pending |
| | | | [ ] On appeal |
| Case number | | | [ ] Concluded |

---

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

[✓] No
[ ] Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

In re  Seaborne Virgin Islands, Inc.                                      Case No.   18-10040

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

| Business name and address | Describe the nature of the business | Employer identification number. Dates business existed |
|---|---|---|

---

**26. Books, records, and financial statements**
**26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.**

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1 | Jahallah Yearwood<br>268 Munoz Rivera Avenue<br>Suite 900<br>San Juan, PR 00918 | 08/2002 - 06/2014<br>03/2016 - Current |
| 26a.2 | Greta Berrios<br>268 Munoz Rivera Avenue<br>Suite 900<br>San Juan, PR 00918 | 03/2014 - Current |
| 26a.3 | Jaime Lopez<br>268 Munoz Rivera Avenue<br>Suite 900<br>San Juan, PR 00918 | 10/2013 -<br>01/14/2016 |
| 26a.4 | Brenda Torres<br>268 Munoz Rivera Avenue<br>Suite 900<br>San Juan, PR 00918 | 03/10/2016 -<br>06/10/2016 |
| 26a.5 | Jose Lopez<br>268 Munoz Rivera Avenue<br>Suite 900<br>San Juan, PR 00918 | 10/11/2016 -<br>12/19/2016 |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Seaborne Virgin Islands, Inc.                                          Case No.   18-10040

**26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.**

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1  BDO<br>PO Box 363436<br>San Juan, PR<br>00936-3436 | 12/31/2015<br>12/31/2016 |
| 26b.2  Hector Ramos<br>268 Ponce de Leon<br>Avenue<br>Suite 812<br>San Juan, PR 00918 | 2015 & 2016 |
| 26b.3  Oscar Ortiz<br>5003 Veredas del Parque<br>Carolina, PR 00987 | 2017 |

**26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.**

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1  Jahallah Yearwood<br>268 Munoz Rivera Avenue<br>Suite 900<br>San Juan, PR 00918 | |
| 26c.2  Greta Berrios<br>268 Munoz Rivera Avenue<br>Suite 900<br>San Juan, PR 00918 | |

In re  Seaborne Virgin Islands, Inc.                                    Case No.   18-10040

**26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.**

☐ None

**Name and address**

26d.1  FirstBank Virgin Islands
PO Box 305090
St. Thomas, VI 00803

26d.2  Volant SVI, Inc.
Cira Centre
2929 Arch Street Suite
1800
Philadelphia, PA 19104

26d.3  Volant SVI Funding, LLC
Cira Centre
2929 Arch Street Suite
1800
Philadelphia, PA 19104

26d.4  Montecito New York, LLC
7135 East Camelback
Road Suite F240
Phoenix, AZ 85251

26d.5  Economic Development
Bank Puerto Rico
Urb. Altamira #638 Calle
Aldebarran
San Juan, PR 00922

26d.6  Aerostar Airport Holdings,
LLC
PO Box 38085
San Juan, PR 00937

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☑ Yes.  Give the details about the two most recent inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1  Jahallah Yearwood | 03/17/2017 | $1,938,625.00 |
| **Name and address of the person who has possession of inventory records**<br>Seaborne Virgin Island, Inc. (Clarify) | | |

In re  Seaborne Virgin Islands, Inc.                                                          Case No.   18-10040

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | Ben Munson | 268 Munoz Rivera Avenue Suite 900 San Juan, PR 00918 | CEO | |
| 28.2 | Matthew Foster | 268 Munoz Rivera Avenue Suite 900 San Juan, PR 00918 | CRO | |
| 28.3 | Jesus Medina | 268 Munoz Rivera Avenue Suite 900 San Juan, PR 00918 | COO | |
| 28.4 | Olvin Valentin | 268 Munoz Rivera Avenue Suite 900 San Juan, PR 00918 | General Counsel, Secretary | |
| 28.5 | Wayne Walker | 1515 Market Street Philadelphia, PA 19102 | Independent Director | |
| 28.6 | Jeffrey Armbrister | Cira Centre 2929 Arch Street Suite 1800 Philadelphia, PA 19104 | Director | |
| 28.7 | Paul Halpern | Cira Centre 2929 Arch Street Suite 1800 Philadelphia, PA 19104 | Director | |
| 28.8 | Kamal Advani | Cira Centre 2929 Arch Street Suite 1800 Philadelphia, PA 19104 | Director | |
| 28.9 | Seastar Holdings, Inc. | 268 Munoz Rivera Avenue Suite 900 San Juan, PR 00918 | Shareholder | 100% |

In re  Seaborne Virgin Islands, Inc.                                              Case No.  18-10040

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes.  Identify below.

| | Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.1 | Chris Richardson | 7135 East Camelback Road Suite F240 Phoenix, AZ 85251 | Director | 09/2013 - 06/14/2017 |
| 29.2 | Brent Richardson | 7135 East Camelback Road Suite F240 Phoenix, AZ 85251 | Director | 09/2013 - 06/14/2017 |
| 29.3 | Luke Buse | 7135 East Camelback Road Suite F240 Phoenix, AZ 85251 | Director | 09/2013 - 06/14/2017 |
| 29.4 | Luis Burdiel | Urb. Altamira #638 Calle Aldebarran San Juan, PR 00922 | Director | 01/01/2017 - 07/17/2017 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes.  Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing this value |
|---|---|---|---|
| 30.1   Please See SOFA 4. | | | |
| **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes.  Identify below.

| Name of the parent corporation | Employer identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes.  Identify below.

| Name of the pension fund | Employer identification number of the pension fund |
|---|---|

In re  Seaborne Virgin Islands, Inc.                                              Case No.   18-10040

| Part 14: | Signature and Declaration |
|----------|---------------------------|

**WARNING**    Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on.    1/23/2018
                 MM / DD / YYYY

   /s/ Matthew Foster                                    Printed name    Matthew Foster
Signature of individual signing on behalf of the debtor

Position or relationship to the debtor      Chief Restructuring Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy*  (Official Form 207) attached?**

☑ No

☐ Yes